# EXHIBIT 20



NEW RESEARCH

ICSM
Journal of Clinical
Sleep Medicine

# The Nightly Use of Sodium Oxybate Is Associated with a Reduction in Nocturnal Sleep Disruption: A Double-Blind, Placebo-Controlled Study in Patients with Narcolepsy

Jed Black, M.D.[1]; Daniel Pardi, M.S.[2]; Carl S. Hornfeldt, Ph.D.[2]; Neil Inhaber, M.D.[2]

[1]Stanford Sleep Disorders Clinic, Stanford, CA; [2]Jazz Pharmaceuticals, Inc., Palo Alto, CA

SCIENTIFIC INVESTIGATIONS

**Objective:** To further explore the effects of sodium oxybate (SXB) administration on nocturnal sleep in narcolepsy patients during a double-blind, placebo-controlled, parallel group study conducted with 228 adult patients with narcolepsy/cataplexy in the United States, Canada, and Europe.

**Method:** Patients were withdrawn from antidepressants and sedative/hypnotics, and then randomized to receive 4.5, 6, or 9 g SXB or placebo nightly for 8 weeks. Patients receiving 6 and 9 g/night doses were titrated to their final dose in weekly 1.5 g increments, while patients receiving placebo were randomized to undergo a similar mock dose titration. The use of stimulant therapy continued unchanged. Changes in sleep architecture were measured using centrally scored nocturnal polysomnograms. Daily diaries were used to record changes in narcolepsy symptoms and adverse events.

**Results:** Following 8 weeks of SXB treatment, study patients demonstrated significant dose-related increases in the duration of stage 3 and 4 sleep, reaching a median increase of 52.5 minutes

in patients receiving 9 g nightly. Compared to placebo-treated patients, delta power was significantly increased in all dose groups. Stage 1 sleep and the frequency of nocturnal awakenings were each significantly decreased at the 6 and 9 g/night doses. The changes in nocturnal sleep coincided with significant decreases in the severity and frequency of narcolepsy symptoms.

**Conclusions:** The nightly administration of SXB to narcolepsy patients significantly impacts measures of slow wave sleep, wake after sleep onset, awakenings, total sleep time, and stage 1 sleep in a dose-related manner. The frequency and severity of narcolepsy symptoms decreased with treatment.

**Keywords:** Narcolepsy, polysomnography, sodium oxybate, sleep architecture, delta power

**Citation:** Black J; Pardi D; Hornfeldt CS; Inhaber N. The nightly use of sodium oxybate is associated with a reduction in nocturnal sleep disruption: a double-blind, placebo-controlled study in patients with narcolepsy. *J Clin Sleep Med* 2010;6(6):596-602.

---

The efficacy of nightly administered sodium oxybate (SXB) for the treatment of cataplexy and excessive daytime sleepiness (EDS) in patients with narcolepsy has been well established.[1-5] While the mechanism whereby SXB diminishes the diurnal symptoms of narcolepsy is unknown, it has been observed that SXB also has pharmacodynamic effects on nocturnal sleep, which is frequently disrupted in patients with narcolepsy.[6] Of particular interest, SXB has been shown to consistently increase the duration of stage 3 and 4 (slow wave or delta) sleep.[7-10]

An initial 10-week pilot study in 21 patients with narcolepsy tested the hypothesis that nightly SXB administration produces dose-related changes in sleep architecture. After withdrawing patients from antidepressants and sedative-hypnotics, the administration of SXB decreased nightly awakenings and increased the duration of sleep stages 3 and 4. In addition, delta power was significantly increased at all doses tested. The duration of REM sleep increased initially, and then decreased modestly over the duration of the 10-week trial.[11] As the patients in this preliminary study were titrated from 4.5 to 9 g nightly, it was not possible to determine whether the effects of SXB were dependent upon the dose used, the 10-week duration of therapy, or a combination of both.

**BRIEF SUMMARY**

**Current Knowledge/Study Rationale:** The efficacy of sodium oxybate (SXB) for the treatment of cataplexy and excessive daytime sleepiness in patients with narcolepsy has been previously demonstrated in randomized controlled trials and may be due, in part, to SXB-related improvement in disrupted nocturnal sleep. The present study is the first, large, randomized, controlled, parallel group trial in patients with narcolepsy examining the impact of nightly administration of SXB on sleep architecture and narcolepsy symptoms.

**Study Impact:** The nocturnal administration of SXB to narcolepsy results in significant dose-related changes in sleep architecture resulting in decreased sleep disruption and increased slow wave sleep. These findings are consistent with improvement in measures of sleep continuity and suggest SXB may promote some amelioration of the sleep fragmentation that is common in narcolepsy.

The following double-blind, placebo-controlled, parallel group study, designed to assess the efficacy of SXB for the treatment of excessive daytime sleepiness in narcolepsy, permitted further examination of the effects of nightly SXB administration on sleep architecture. Specifically, changes in nocturnal polysomnography (PSG) parameters were measured, providing additional information on the effects of SXB on nocturnal sleep. Other measures of efficacy have been published elsewhere.[1-5,12]

## METHODS

### Subjects

Patients included in the trial were ≥ 16 years of age and met the following criteria: diagnosis of narcolepsy based on an overnight PSG and multiple sleep latency test (MSLT)[13], and current symptoms of narcolepsy, including excessive daytime sleepiness, cataplexy, and recurrent sleep attacks for > 3 months (all patients met current ICSD-2 criteria for narcolepsy with cataplexy). Additional criteria included: willingness to forgo operating a car or heavy machinery if indicated by the investigator; and willingness to complete the entire trial as described in the protocol by signing an informed consent. Women of child-bearing potential agreed to use a medically accepted method of birth control, unless surgically sterile or 2 years post-menopausal.

The following criteria were used to exclude patients from the trial: use of SXB or investigational drug therapy within 30 days of trial entry; sleep apnea or any other cause of daytime sleepiness; use of hypnotics, anxiolytics, or any other sedating medications; any unstable disease that might place the patient at risk during the study or might compromise the study objectives; history of a substance abuse disorder; serum creatinine > 2.0 mg/dL, liver function tests more than twice the normal upper limit, serum bilirubin > 1.5 times the normal upper limit, or an ECG demonstrating clinically significant arrhythmias; history of myocardial infarction within 6 months; an occupation requiring changing shifts or routine night shifts; or history of seizure disorder, head trauma, or invasive intracranial surgery. Patients were also excluded from the study if the initial PSG study revealed the presence of moderate to severe sleep apnea syndrome, defined as an apnea index of > 10/h, or apnea/hypopnea index > 15/h, or any sleep disorder except narcolepsy.

### Dosing and Administration of Study Drug

Trial medication consisted of a concentrated oral solution containing 500 mg/mL SXB; placebo consisted of a sodium citrate solution that was equimolar to the study drug with respect to sodium. Previous taste tests confirmed the placebo is indistinguishable from SXB solution (Jazz Pharmaceuticals, Inc., data on file). Study drug or placebo was administered in 2 equally divided doses each night. Patients participating in the trial were instructed to take the second dose of SXB 2.5 to 4 h following the first dose, when dosing the medication at home. However, during the in-lab PSG nights, the total PSG-recording duration was set at exactly 8 h and the 8-h night was split into 2 consecutive 4-h periods. SXB was dosed at the beginning of each 4-h period.

Overall, 78% of patients were taking CNS stimulants for the treatment of EDS; the dosage of these medications was held constant throughout the trial. A post hoc analysis revealed the use of stimulant medications was uniformly distributed across placebo and active drug groups (range 74.6% to 83.6%) (Jazz Pharmaceuticals, Inc., data on file). Patients were cautioned against the use of alcoholic beverages and potentially sedating medications such as opiate analgesics or skeletal muscle relaxants at any time during the trial and were required to discuss the use of all medicines with a study investigator.

### Study Design

The study design, including visit number and frequency, is illustrated in **Figure 1**. Following clinic Visit 1, patients recorded narcolepsy symptoms and adverse events associated with current narcolepsy treatments in daily diaries during a 14-day lead-in period. Following clinic Visit 2, patients were gradually tapered from antidepressants or any other medication used for the treatment of cataplexy during a 21-day withdrawal period. This was followed by a washout period lasting 5 days or 5 times the half-life of the discontinued drug, whichever was longer, but not exceeding 18 days. Withdrawal from fluoxetine was initiated at clinic Visit 1 due to its very long half-life. If withdrawal from an antidepressant was not required, patients entered a mock 5-day washout period.

Following the washout period, patients entered a 14-day baseline period and received placebo in single-blind fashion. During this phase of the trial, patients were acclimated to the use of daily diaries, and baseline assessments of narcolepsy symptoms were recorded. The 14-day baseline period was extended to 21 days if, in the opinion of the investigator, the frequency of cataplexy attacks had not stabilized. To remain eligible for the double-blind phase of the trial, each patient was required to record a minimum average of 8 cataplexy attacks per week during the baseline period. Patients were kept unaware of this requirement. To be classified as cataplexy for this trial, the event must have had sudden onset, been localized to a specific muscle group(s) or part of the body in a bilateral manner, and occurred while the patient was lucid (i.e., not experiencing a sleep attack or microsleep).

The dose-titration phase (Visit 5) was conducted in randomized, double-blind fashion as follows:

*Week 1*: One-fourth of the study patients received placebo, while three-fourths received 4.5 g SXB nightly.

*Week 2*: One-third of patients receiving SXB remained at the 4.5 g/night dose, while two-thirds increased their dose to 6 g nightly; two-thirds of placebo patients increased the volume of their placebo dose by an equivalent amount to match the 6 g/night dose.

*Week 3*: One-half of patients taking SXB at the 6 g/night dose remained at this dose, while the remaining half increased their dose to 7.5 g nightly; one-half of the placebo patients taking the mock 6 g/night dose continued taking the same volume, while the remaining half increased their volume of their placebo dose to match the 7.5 g/night dose.

*Week 4*: All patients taking the 7.5 g/night SXB dose increased their dose to 9 g nightly, while the placebo patients taking the mock 7.5 g/night dose increased the volume of their dose by an equivalent amount.

Each subject returned to the clinic at Visit 6 when study measures for efficacy were conducted and safety assessments were made. Patients then continued at their assigned dose for the remaining 28 days of the study before returning for the final efficacy and safety assessments at Visit 7. PSG and MWT were performed at Visits 2, 5, 6, and 7; and awakenings, defined as the average number of awakenings during the night per week based on diary data from the 2 weeks immediately preceding the visit, were recorded.

### Polysomnographic Recordings

The PSG data were obtained as described elsewhere[11] using previously described techniques.[14] Briefly, data from electro-

J Black, D Pardi, CS Hornfeldt et al

**Figure 1**



Baseline cataplexy frequency was recorded during the 2-week lead-in phase. Antidepressant medications used for the treatment of cataplexy were withdrawn over a 21-day period following Visit 2 with the exception of fluoxetine, which was withdrawn beginning at Visit 1. The washout period lasted 5 days or 5 times the half-life of the withdrawn medication, whichever was longer, but did not exceed 18 days. Following randomization, patients were started on placebo in single-blind fashion and recorded baseline cataplexy occurrences over a 14-day period; however, this was extended to 21 days if the investigator felt cataplexy had not yet stabilized. Patients then received study medication or placebo and were titrated to their final dose, as shown. Polysomnography, the maintenance of wakefulness test, and assessment of narcolepsy symptoms were performed at Visits 2, 5, 6, and 7.

encephalographic (EEG) and other parameters, including eye movements (EOG), submentalis muscle tone (chin-EMG), electrocardiogram (ECG), and right and left anterior tibialis muscle activity (leg-EMG) as well as nasal air flow, thoracic and abdominal effort, and oxygen saturation, were digitally recorded and manually scored by trained registered polysomnographers in a blind manner using a validated software program.

The following variables were measured during each half of the night, corresponding with the first and second doses of SXB, and were subsequently added together for the entire night: sleep latency; total sleep time (TST); wake after sleep onset (WASO); duration of stages 1, 2, 3 and 4, and REM sleep; sleep stage shifts per hour; and nocturnal awakenings. REM density was defined as the percent of 2-sec REM epochs containing one or more rapid eye movements; REM sleep latency was examined for the first half of the night only; delta power was defined as the accumulated EEG signal power for all frequencies between and including 0.5 Hz and 4 Hz.

## Data Analysis

All computations were performed using the Statistical Analysis System (SAS; SAS Institute Inc., Cary, NC) and were performed on an intent-to-treat basis using patients who received trial drug and completed at least one post-treatment evaluation visit. All analyses were based on the change from baseline to endpoint. Baseline was defined as the PSG measures at Visit 5. Endpoint was defined as the PSG measures at Visit 7, or in the

absence of Visit 7 data, Visit 6. The test for a normal distribution of data was performed using the Wilks-Shapiro test, and homogeneity of the variability was examined graphically. If the data were found to be normal and homogeneous in distribution, an analysis of variance (ANOVA) model was used to analyze the data. Factors in the ANOVA model included treatment group, trial site, and the interaction between treatment and trial site. If the interaction was not found to be statistically significant ($p \geq 0.10$) the term was dropped from the model. If a significant interaction effect was found, the nature of the interactions and the impact on the study conclusion was assessed. If a significant difference between treatment groups was found, each of the treatment groups was compared to placebo using the Dunnett test. If the data were not normally distributed, nonparametric tests were used. The Kruskal-Wallis test was used to assess the differences between treatment groups in the change from baseline. The Wilcoxon signed rank test was used to assess the change from baseline within treatment groups, and the Mann-Whitney test was used for pairwise comparisons of active treatment versus placebo. Interpretation and generalization of the study results in this multi-center study were assessed by examining the treatment by trial site interactions. In the data analysis involving ANOVA models, treatment by trial site interaction was tested and if the interaction was significant, the impact on the study results was evaluated. This interaction was modeled as a fixed effect, although modeling as a random effect may further increase the ability to generalize these results. The dose-response

relationship in the PSG measures was assessed by testing the slope of simple linear regression model of individual PSG measure and dose, using data from the 3 active treatment groups. Statistical significance was accepted if the adjusted p-value was < 0.05. The significance of the mean change from baseline for each treatment group was determined using a paired *t*-test.

## Ethics

This trial was conducted at 42 sites between November 2000 and March 2004 in the United States, Canada, United Kingdom, Germany, France, Switzerland, Netherlands, and the Czech Republic, and was approved by the institutional review board/ethics committee of each participating trial center. Written informed consent was obtained from each patient prior to initiation of the study. This study was conducted in accordance with the ethical principles delineated in the Helsinki Declaration of 1975, as revised in 1997.

## RESULTS

Of 401 patients who signed informed consent and entered the screening phase, 353 were enrolled, 285 were randomized to treatment, 246 received at least one dose of study drug, and 228 entered the double-blind phase of the trial. The intent-to-treat (ITT) population included these 228 patients who received at least one dose of study drug and had baseline PSG efficacy data and week 4 (Visit 6) and/or week 8 (Visit 7) PSG data. Of the patients randomized to treatment (285), 78% were taking stimulants, 14.7% (42/285) were taking tricyclic antidepressants (TCAs), and 14% (40/285) were taking serotonin selective reuptake inhibitors (SSRIs).

Of the ITT population, 149 (65.4%) were female and 79 (34.6%) were male. The average age was 40.5 years (range 16–75); the average height was 168.1 cm (range 139.7–202.0); the average weight was 85.7 kg (range 46.3–170.6). A total of 196 patients were Caucasian, 25 were of African descent, 2 were Asian, 2 were Hispanic, and 2 were of other ethnic origins. An analysis across all treatment groups indicated that patients were evenly distributed with respect to the above demographic parameters. The study was completed by 206 patients and polysomnographic data were available at weeks 4 and 8 for 191 and 193 patients, respectively. The duration of REM sleep and NREM sleep were found to be normally distributed and were analyzed with ANOVA models. For the other variables, nonparametric methods were used.

## Effect of Sodium Oxybate on Nocturnal Polysomnography Variables

### Sleep Latency and Total Sleep Time

Sleep latency was not significantly different among the treatment groups after the initial dose or after the 2nd dose (data not shown). TST was increased after 8 weeks of treatment, reaching significance at the 9 g/night dose (**Table 2**), but no change was seen at 4 weeks (**Table 1**). At 8 weeks, there was a significant relationship between dose and increased TST (p = 0.0127)

### Awakenings and Wake after Sleep Onset

The number of nocturnal awakenings was significantly decreased in all dose groups at 4 weeks (**Table 1**) and in the 6 g/

night and 9 g/night groups at 8 weeks (**Table 2**). There was a significant relationship between increased dose and increased number of awakenings at 8 weeks (p = 0.0444). WASO was significantly decreased in the 9 g/night group at 8 weeks (**Table 2**). There was a significant dose relationship for the decrease in WASO at 8 weeks as well (p = 0.0075). Sleep stage shifts per hour was not different between the treatment groups at either time point.

### Stage 1 and 2 Sleep

The duration of Stage 1 sleep was significantly decreased in all SXB treatment groups at 4 weeks (**Table 1**) and in the 6 g/night and 9 g/night groups at 8 weeks of treatment (**Table 2**). There was a significant dose relationship for the decrease in stage 1 sleep (p = 0.0355). The duration of stage 2 sleep was not significantly different among the treatment groups at either 4 or 8 weeks.

### Stage 3 and 4 Sleep

The duration of stage 3 and 4 sleep was significantly increased for the 6 g/night and 9 g/night groups at 4 weeks (**Table 1**) and for all 3 SXB treatment groups at 8 weeks (**Table 2**). As shown in **Tables 1** and **2**, substantial increases occurred during both halves of the night. This increase in stage 3 and 4 sleep was significantly dose-related at both 4 weeks (p < 0.0001) and 8 weeks (p < 0.0001).

### Delta Power

Median delta power was significantly increased in all SXB treatment groups at both 4 weeks (**Table 1**) and 8 weeks (**Table 2**). These increases were proportionately greater during the second half of the night (**Tables 1** and **2**). A significant dose relationship was not observed (p = 0.1353 at 4 weeks and p = 0.1323 at 8 weeks) due to high variability.

### REM Sleep Latency and Duration

Sodium oxybate administration had no appreciable effect on REM sleep. The duration of REM sleep was significantly decreased in the 9 g/night group at 4 weeks (**Table 1**) and 8 weeks (**Table 2**).

## Effect of Sodium Oxybate on the Symptoms of Narcolepsy

Data reported elsewhere[4,5] indicate that the nightly administration of 4.5, 6, and 9 g/night doses of SXB resulted in significant decreases in median weekly cataplexy attacks. Patients also experienced significant improvements in both subjective and objective measures of excessive daytime sleepiness (Epworth Sleepiness Scale; 40-min maintenance of wakefulness test) and quality of life,[12] as well as significant improvements in the clinical investigator-rated evaluation of disease severity.

## Safety

Twenty-one patients discontinued the trial due to an adverse event, with most occurring in the 9 g/night dose group; 15 unique events occurred overall with a frequency significantly greater than placebo. Nausea, headache, dizziness, nasopharyngitis, and enuresis occurred with an overall incidence greater than 5%. Of these, only nausea and dizziness reached a level of

**Table 1**—Changes in polysomnographic parameters following 4 weeks of treatment*† (change from baseline; median)

| | Placebo N = 48 | SXB 4.5 g N = 59 | SXB 6 g N = 49 | SXB 9 g N = 35 | | Placebo N = 48 | SXB 4.5 g N = 59 | SXB 6 g N = 49 | SXB 9 g N = 35 |
|---|---|---|---|---|---|---|---|---|---|
| **Total Sleep Time (min)** | | | | | **Stage 3 and 4 Sleep (min)** | | | | |
| 1st Half | 1.50 | 1.75 | -0.25 | -1.50 | 1st Half | 0.00 | 1.00 | 9.75 | 27.50 |
| 2nd Half | 0.00 | 0.00 | 9.25 | 9.00 | 2nd Half | 0.00 | 0.50 | 5.75 | 34.00 |
| TOTAL | 1.75 | 1.00 | 9.25 | 7.00 | TOTAL | 0.00 | 3.25 | 19.25 | 71.00 |
| | — | NS | NS | NS | | — | NS | p = 0.002 | p < 0.001 |
| **Total NREM Sleep (min)** | | | | | **Wake After Sleep Onset** | | | | |
| 1st Half | 9.25 | 6.75 | 0.50 | 8.50 | 1st Half | -2.50 | -3.75 | -2.50 | -0.50 |
| 2nd Half | -0.50 | 10.00 | 15.50 | 38.50 | 2nd Half | 1.25 | 2.25 | -8.50 | -8.00 |
| TOTAL | 4.25 | 16.25 | 13.00 | 41.50 | TOTAL | -3.75 | -0.25 | -13.75 | -7.50 |
| | — | NS | NS | p = 0.001 | | — | NS | NS | NS |
| **Total REM Sleep (min)** | | | | | **Sleep Stage Shifts Per Hour** | | | | |
| 1st Half | -5.25 | -0.25 | -3.50 | -9.50 | 1st Half | 0.07 | -1.32 | 1.59 | -4.08 |
| 2nd Half | -1.75 | 1.00 | -5.50 | -19.00 | 2nd Half | -3.13 | -1.67 | -2.64 | -1.05 |
| TOTAL | -8.50 | -0.50 | -8.00 | -22.00 | AVERAGE | -0.59 | -0.55 | -0.20 | -1.86 |
| | — | NS | NS | p = 0.010 | | — | NS | NS | NS |
| **REM Sleep Latency (min)** | | | | | **Delta Power (microvolts^2/Hz)** | | | | |
| | -0.75 | -3.25 | -9.00 | 1.00 | 1st Half | -3720.20 | 5320.09 | 14868.03 | 26498.77 |
| | — | NS | NS | NS | 2nd Half | 1142.55 | 7889.88 | 17058.46 | 28035.86 |
| **Stage 1 Sleep (min)** | | | | | AVERAGE | -782.46 | 4842.03 | 14812.20 | 29629.76 |
| 1st Half | -1.50 | -6.75 | -6.00 | -9.00 | | | p = 0.026 | p < 0.001 | p < 0.001 |
| 2nd Half | 0.00 | -7.50 | -13.00 | -12.50 | **Nocturnal Awakenings** | | | | |
| TOTAL | -0.50 | -11.75 | -17.00 | -22.50 | 1st Half | 0.00 | -3.50 | -3.00 | -4.00 |
| | — | p = 0.002 | p = 0.002 | p < 0.001 | 2nd Half | -1.50 | -6.00 | -6.00 | -9.00 |
| **Stage 2 Sleep (min)** | | | | | TOTAL | -1.00 | -7.50 | -10.50 | -15.00 |
| 1st Half | 0.00 | 9.00 | -1.00 | 3.00 | | — | p = 0.011 | p = 0.011 | p = 0.015 |
| 2nd Half | 1.50 | 11.75 | 7.00 | 6.00 | | | | | |
| TOTAL | -0.25 | 11.00 | 4.25 | 11.00 | | | | | |
| | — | NS | NS | NS | | | | | |

*Statistical significance was established compared to placebo. NS = not significant. †Expressed as medians following transformation of non-normal data.

statistical significance compared with placebo. These appeared to be dose related and occurred in 34/186 (18.3%) and 31/186 (16.7%) of the SXB-treated subjects. There were no deaths.

Six serious adverse events were reported during the study. Three of these occurred in patients receiving placebo. Of the remaining 3 events, an episode of pneumonitis was reported in one patient receiving 6 g of SXB and was reported to be unrelated to drug. Another patient receiving 9 g of SXB suffered a fractured ankle following an accidental fall during the night. In this case, the relationship to study medication was reported as unknown. The third patient receiving 4.5 g of SXB demonstrated abnormal amino alanine transferase (ALT) and aspartate amino transferase (AST) at the conclusion of the trial, which returned to normal approximately 8 months later. This event was reported to be possibly due to study medication. These events are described in greater detail in another report.[5]

## DISCUSSION

One of the earliest reports describing the use of sodium oxybate (also known as γ-hydroxybutyrate sodium; GHB sodium) for the treatment of narcolepsy indicated that doses of 50 mg/kg (approximately 3.75–6.25 g nightly) significantly increased the duration of nocturnal slow wave sleep at the expense of stage 1 sleep and generally improved the continuity of nocturnal sleep.[8] These changes in nocturnal sleep coincided with patient reports of improvements in the quality of sleep, diminished daytime drowsiness and decreased cataplexy.[15]

Subsequent investigations into the use of SXB have yielded similar results on nocturnal sleep in patients with narcolepsy.[9-11,16,17] Collectively, these studies demonstrate that the nightly administration of SXB decreases nocturnal awakenings and increases slow wave sleep in a dose-dependent fashion, as well as imparting effects on REM sleep. These studies also demonstrate that the changes in nighttime sleep are accompanied by improvements in other clinical manifestations of narcolepsy, including cataplexy, subjective and objective measures of excessive daytime sleepiness, hypnagogic hallucinations, and sleep paralysis.

The present study is the largest controlled study to compare multiple doses of SXB to placebo performed to date, permitting a more thorough evaluation of impact on nighttime sleep and narcolepsy symptoms following the nightly administration of SXB in patients with narcolepsy. As predicted by a previous open-label pilot study,[11] the nocturnal administration of SXB produced significant dose-related increases in both slow wave

**Table 2**—Changes in polysomnographic parameters following 8 weeks of treatment*† (change from baseline; median)

| | Placebo $N = 50$ | SXB 4.5 g $N = 59$ | SXB 6 g $N = 49$ | SXB 9 g $N = 35$ | | Placebo $N = 50$ | SXB 4.5 g $N = 59$ | SXB 6 g $N = 49$ | SXB 9 g $N = 35$ |
|---|---|---|---|---|---|---|---|---|---|
| **Total Sleep Time (min)** | | | | | **Stage 3 and 4 Sleep (min)** | | | | |
| 1st Half | 0.50 | -0.50 | 2.00 | 3.00 | 1st Half | -0.25 | 1.00 | 10.00 | 20.50 |
| 2nd Half | -1.75 | 5.00 | 4.50 | 10.50 | 2nd Half | 0.00 | 0.50 | 4.50 | 26.50 |
| TOTAL | 0.25 | 0.00 | 13.00 | 18.00 | TOTAL | 0.00 | 3.00 | 21.00 | 52.50 |
| | — | NS | NS | p = 0.049 | | — | p = 0.015 | p < 0.001 | p < 0.001 |
| **Total NREM Sleep (min)** | | | | | **Wake After Sleep Onset (min)** | | | | |
| 1st Half | -2.75 | -1.50 | 4.00 | 15.50 | 1st Half | -0.50 | 0.25 | -0.25 | -1.00 |
| 2nd Half | 1.75 | 15.00 | 17.00 | 40.50 | 2nd Half | -2.00 | -1.50 | -2.75 | -9.50 |
| TOTAL | 2.00 | 10.00 | 24.00 | 51.50 | TOTAL | 2.00 | -5.75 | -3.75 | -22.00 |
| | — | NS | p = 0.010 | p < 0.001 | | — | NS | NS | p = 0.052 |
| **Total REM Sleep (min)** | | | | | **Sleep Stage Shifts Per Hour** | | | | |
| 1st Half | -0.75 | -1.00 | -3.50 | -5.50 | 1st Half | -1.82 | -1.51 | -1.18 | -1.91 |
| 2nd Half | 2.00 | -5.00 | -4.50 | -17.00 | 2nd Half | -0.88 | -0.45 | -0.85 | 0.00 |
| TOTAL | -1.00 | -6.00 | -7.00 | -22.00 | AVERAGE | -1.03 | -1.36 | -1.11 | -0.68 |
| | — | NS | NS | p = 0.026 | | — | NS | NS | NS |
| **REM Sleep Latency (min)** | | | | | **Delta Power (microvolts^2/Hz)** | | | | |
| | 0.00 | -1.00 | -1.50 | 6.00 | 1st Half | 85.42 | 8413.11 | 14624.92 | 25164.43 |
| | — | p = 0.521 | p = 0.203 | p = 0.547 | 2nd Half | -3538.83 | 7725.27 | 19726.61 | 32951.43 |
| **Stage 1 Sleep (min)** | | | | | AVERAGE | -1102.98 | 7166.20 | 14736.32 | 28796.65 |
| 1st Half | -2.75 | -3.00 | -5.00 | -7.50 | | — | p = 0.006 | p < 0.001 | p < 0.001 |
| 2nd Half | 1.25 | -1.50 | -9.50 | -14.00 | **Nocturnal Awakenings** | | | | |
| TOTAL | -2.25 | -9.50 | -13.50 | -22.50 | 1st Half | -1.50 | -2.00 | -3.00 | -3.00 |
| | — | p = 0.086 | p < 0.001 | p < 0.001 | 2nd Half | -0.00 | -3.00 | -5.00 | -9.00 |
| **Stage 2 Sleep (min)** | | | | | TOTAL | -0.50 | -5.00 | -8.00 | -12.00 |
| 1st Half | 1.50 | -1.00 | -5.00 | -4.50 | | — | NS | p = 0.005 | p = 0.009 |
| 2nd Half | 0.25 | 12.00 | 13.50 | 24.00 | | | | | |
| TOTAL | 3.50 | 9.50 | 13.00 | 31.50 | | | | | |
| | — | NS | NS | NS | | | | | |

*Statistical significance was established compared to placebo. NS = not significant. †Expressed as medians following transformation of non-normal data.

sleep and total sleep time. Robust increases in stage 3 and 4 sleep and delta power occurred in association with corresponding decreases in stage 1 sleep, REM sleep, and number of nocturnal awakenings, while stage 2 sleep remained unaffected. These findings are consistent with previously published SXB studies.[9,10,16,17]

Whether the observed impact of SXB on stages 3 and 4 sleep and on delta power represents a true sleep effect, delta-wave effects similar to those seen with CNS anesthetic agents, or an epiphenomenon unrelated to either sleep or anesthesia is unknown. With the data available, it is difficult to evaluate this question as it is currently not possible to investigate this issue meaningfully through characterization of EEG spectral features alone. One may hypothesize that an altered pattern of increased delta power activity may suggest a pharmacological effect that is not representative of sleep. Yet, such a conclusion may be inaccurate as this variant pattern of EEG activity may reflect an alteration of some aspects of sleep but not others, or an impact on all aspects of sleep, but weighted in a fashion distinct from normal physiological sleep. Taken together, the observed impacts of SXB on sleep, coupled with the observed improvements in daytime symptoms, are consistent with the hypothesis that sodium oxybate enhances SWS

processes. Further work to better characterize the nature of the increased delta activity may be of interest.

Similar to the initial pilot study,[11] changes in sleep architecture following the nightly administration of SXB in the present study coincided with significant improvements in narcolepsy symptoms, including significant dose-related reductions in median number of weekly cataplexy attacks; a significant dose-related improvement in EDS, as measured with the Epworth Sleepiness Scale, the maintenance of wakefulness test, and incidence of inadvertent naps; and significant dose-related improvements in the CGI-c. These results are reported elsewhere.[5] Although some of the changes in sleep architecture reported here are significant only at the highest dose, the relationship between sleep architecture and subjective outcomes remains unclear and warrants further study.

A shortcoming of the initial pilot study was the lack of a control for the dose and duration of SXB therapy.[11] An open-label 12-month extension study of SXB in the treatment of narcolepsy demonstrated sustained improvement in cataplexy and EDS.[2] The present study was not designed to detect differences in sleep architecture variables at different time points with steady doses of SXB. These matters may merit further study. Although the greatest percentage of changes occurred within the initial 4-week treatment period, some parameters of sleep

J Black, D Pardi, CS Hornfeldt et al

were further impacted during the subsequent 4 weeks of stable-dose treatment including total sleep time, total NREM sleep, SWS, and number of awakenings. The further changes from week 4 to week 8 may suggest a time-on-drug effect for these parameters, but this cannot be clarified with these data.

## CONCLUSION

The nocturnal administration of SXB to narcolepsy patients in two equally divided doses results in significant dose-related changes in sleep architecture, including an increase in slow wave sleep and TST and a decrease in stage 1 sleep, wake after sleep onset, and number of awakenings. These findings are consistent with improvement in measures of sleep continuity and suggest SXB may promote some amelioration of the sleep fragmentation that is common in narcolepsy. At SXB doses of 4.5 g, 6 g, and 9 g/night, dose-related improvements in cataplexy and overall change in severity of patient's disease state and at doses of 6 g and 9 g/night, decreases in excessive daytime sleepiness were noted as previously reported.[4,5]

## REFERENCES

1. U.S. Xyrem Multicenter Study Group. A randomized, double blind, placebo controlled multicenter trial comparing the effects of three doses of orally administered sodium oxybate with placebo for the treatment of narcolepsy. *Sleep* 2002;25:42-9.
2. U.S. Xyrem Multicenter Study Group. A 12-month, open-label, multicenter extension trial of orally administered sodium oxybate for the treatment of narcolepsy. *Sleep* 2003;26:31-5.
3. U.S. Xyrem Multicenter Study Group. Sodium oxybate demonstrates long-term efficacy for the treatment of cataplexy in patients with narcolepsy. *Sleep Med* 2004;5:119-123.
4. Xyrem International Study Group. A double-blind, placebo-controlled, study demonstrates sodium oxybate is effective for the treatment of excessive daytime sleepiness in narcolepsy. *J Clin Sleep Med* 2005; 1:289-95.
5. Xyrem International Study Group. Further evidence supporting the use of sodium oxybate for the treatment of cataplexy: a double-blind, placebo-controlled study in 228 patients. *Sleep Med* 2005;6:415-21.
6. Overeem S, Mignot E, van Dijk JG, Lammers GJ. Narcolepsy: Clinical features, new pathophysiologic insights, and future perspectives. *J Clin Neurophysiol* 2001;18:78-105.
7. Mamelak M, Escriu JM, Stokan O. The effects of gamma-hydroxybutyrate on sleep. *Biol Psychiatry* 1977;12:273-88.
8. Broughton R, Mamelak M. Effects of nocturnal gamma-hydroxybutyrate on sleep waking patterns in narcolepsy-cataplexy. *Can J Neurol Sci* 1980;7:23-30.
9. Scrima L, Hartman PG, Johnson FH, Thomas EE, Hiller FC. The effects of γ-hydroxybutyrate on the sleep of narcolepsy patients: A double blind study. *Sleep* 1990;13:479-90.
10. Lammers GJ, Arends J, Declerck AC, Ferrari MN, Schouwink G, Troost, J. Gamma-hydroxybutyrate and narcolepsy: a double blind placebo controlled study. *Sleep* 1993;16:216-20.
11. Mamelak M, Black J, Montplaisir J, Ristanovic A. A dose response study on the effects of sodium oxybate on sleep architecture and daytime alertness in narcolepsy. *Sleep* 2004;27:1327-34.
12. Weaver TE, Cuellar N. A randomized trial evaluating the effectiveness of sodium oxybate therapy on quality of life in narcolepsy. *Sleep* 2006;29:1189-94.
13. American Academy of Sleep Medicine. International classification of sleep disorders: diagnostic and coding manual 2nd ed. Westchester, IL: American Academy of Sleep Medicine; 2005.
14. Rechtschaffen A, Kales A (eds). A manual of standardized terminology, techniques and scoring system for sleep stages of human subjects. Public Health Service, US Government Printing Office, 1968.
15. Broughton R, Mamelak M. The treatment of narcolepsy-cataplexy with nocturnal gamma-hydroxybutyrate. *Can J Neurol Sci* 1979;6:1-6.
16. Scharf MB, Brown D, Woods M, Brown L, Hirschowitz J. The effects and effectiveness of gamma-hydroxybutyrate in patients with narcolepsy. *J Clin Psychiatry* 1985;46:222-5.
17. Lapierre O, Montplaisir J, Lamarre M, Bedard MA. The effect of gamma-hydroxy-butyrate on nocturnal and diurnal sleep of normal subjects: further considerations on REM sleep. *Sleep* 1990;13:24-30.

## ACKNOWLEDGMENTS

This study was sponsored by Jazz Pharmaceuticals, Inc., Palo Alto, CA and conducted by the members of the Xyrem International Study Group who are: Mansoor Ahmed, MD, Cleveland Sleep Center, Middlebrook Heights, OH; Philip Becker, MD, Sleep Medicine Association of Texas, Plano, TX; Michael Biber, MD, Center for Sleep Diagnostics, Newton, MA; Jed Black, MD, Stanford Sleep Disorder Clinic, Stanford, CA; Richard Bogan, MD, Palmetto Baptist Medical Center, Columbia, SC; Andrew Chesson Jr, MD, Louisiana State University Sleep Disorders Center, Shreveport, LA; James Cook, MD, The Center for Sleep & Wake Disorders, Danville, IN; Stephen Duntley, MD, Washington University Medical Center, St. Louis, MO; Helene Emsellem, MD, Center for Sleep & Wake Disorders, Chevy Chase, MD; Milton Erman, MD and Roza Hayduk, MD, Pacific Sleep Medicine Services, La Jolla, CA; Neil Feldman, MD, St. Petersburg Sleep Disorders Center, St. Petersburg, FL; John Fleming, MD, Vancouver Hospital, Vancouver, British Columbia, Canada; Peter Geisler, MD, Psychiatrische Universitätsklinik, Regensburg, Germany; Martha Hagaman, MD, Children's Sleep Institute, Nashville, TN; Dennis Hill, MD, Central Carolina Neurology & Sleep, Salisbury, NC; William C. Houghton, MD and Carl S. Hornfeldt, PhD, Orphan Medical, Inc., Minnetonka, MN; Aatif M. Husain, MD, Duke Health Center at Morreene Road, Durham, NC; Thomas Kaelin, MD, Lowcountry Lung & Critical Care PA, Charleston, SC; Gert Jan Lammers MD, PhD, Leiden University Medical Center, Leiden, the Netherlands; D. Alan Lankford, PhD, Sleep Disorders Center of Georgia, Atlanta, GA; Judith Leech, MD, The Ottawa Hospital Sleep Centre, Ottawa, Ontario, Canada; Mortimer Mamelak, MD, Brain & Sleep Diagnostic Center, Toronto, Ontario, Canada; Geert Mayer, MD, Hepatic Klinik, Schwalmstadt-Treysa, Germany; Harvey Moldofsky, MD, Center for Sleep and Chronobiology, Toronto, Ontario, Canada; Jacques Montplaisir, MD, Sleep Disorder Centre, Montreal, Quebec, Canada; Rachel Morehouse, MD, Saint John Regional Hospital, Saint John, New Brunswick, Canada; Adam Moscovitch, MD, Canadian Sleep Institute, Calgary, Alberta, Canada; Sonka Nevsimalova, MD, Charles University, Prague, Czech Republic; William Orr, PhD, Lynn Health Science Institute, Oklahoma City, OK; Ralph Pascualy, MD, Swedish Sleep Medicine Institute, Seattle, WA; Vernon Pegram, PhD, Sleep Disorders Center of Alabama, Birmingham, AL; Thomas Perkins, MD, PhD, Raleigh Neurology Associates PA, Raleigh, NC; Jayant Phadke, MD, St. Vincent Hospital, Worcester, MA; Ruzica Ristanovic, MD, Evanston Hospital Sleep Disorders Center, Evanston, IL; John Shneerson, MD, Papworth Hospital, Cambridge, England; James Stevens, MD, Fort Wayne, IN; Todd Swick, MD, The Houston Sleep Center, Houston, TX; Joyce Walsleben, PhD, Bellevue Hospital Sleep/Wake Center, New York, NY; Timothy Walter, MD, Grove City Sleep Diagnostic Center, Grove City, OH; J. Catesby Ware, PhD, Sleep Disorders Center, Norfolk, VA; Patrick Whitten, MD, Peoria, IL; David Winslow, MD, Sleep Medicine Specialists, Louisville, KY. The authors wish to thank the Stanford Sleep Disorders Clinic (Oscar Carrillo) for assistance in data collection and data analysis. The authors also acknowledge Howard Liang, MS, and Chinglin Lai, PhD, (Jazz Pharmaceuticals, Inc.) in performing statistical analyses and Teresa Steininger, PhD, and Chinglin Lai, PhD, (Jazz Pharmaceuticals, Inc.) for editorial assistance and helpful suggestions.

## SUBMISSION & CORRESPONDENCE INFORMATION

**Submitted for publication March, 2010**
**Submitted in final revised form June, 2010**
**Accepted for publication June, 2010**
Address correspondence to: Jed Black, M.D., Stanford Sleep Medicine Center, 450 Broadway Street, Pavilion B, 2nd Floor, Redwood City, CA 94063-5730; Tel: (650) 721-7575; Fax: (650) 721-3448; E-mail: jedblack@stanford.edu

## DISCLOSURE STATEMENT

This study was sponsored by Jazz Pharmaceuticals, Inc., Palo Alto, CA and conducted by the members of the Xyrem International Study Group (see Acknowledgments for names of the group). Dr. Black is an employee of Actelion Pharmaceuticals, LTD and has received research support from Cephalon, GlaxoSmithKline, Jazz Pharmaceuticals, Merck, and Takeda, and honoraria from Boehringer-Ingelheim, Takeda, and UCB. Dr. Hornfeldt is a paid consultant to Jazz Pharmaceuticals. Dr. Inhaber and Mr. Pardi are former employees of Jazz Pharmaceuticals and own shares of stock.

# EXHIBIT 21

CNS Drugs (2022) 36:377–387
https://doi.org/10.1007/s40263-022-00904-6

ORIGINAL RESEARCH ARTICLE



# Effect of FT218, a Once-Nightly Sodium Oxybate Formulation, on Disrupted Nighttime Sleep in Patients with Narcolepsy: Results from the Randomized Phase III REST-ON Trial

Thomas Roth[1] · Yves Dauvilliers[2] · Michael J. Thorpy[3] · Clete Kushida[4] · Bruce C. Corser[5] · Richard Bogan[6] · Russell Rosenberg[7] · Jordan Dubow[8] · David Seiden[8]

Accepted: 23 January 2022 / Published online: 5 April 2022
© Avadel Pharmaceuticals 2022

## Abstract

**Background** Sodium oxybate has been recognized as a gold standard for the treatment of disrupted nighttime sleep due to narcolepsy. Its short half-life and immediate-release formulation require patients to awaken 2.5–4 h after their bedtime dose to take a second dose. A novel extended-release, once-nightly sodium oxybate formulation (ON-SXB; FT218) is under US Food and Drug Administration review for the treatment of adults with narcolepsy.

**Objective** A phase III trial of ON-SXB in individuals with narcolepsy type 1 (NT1) or 2 (NT2) [the REST-ON trial; NCT02720744] has been conducted and the primary results reported elsewhere. Secondary objectives from REST-ON were to assess the efficacy of ON-SXB on disrupted nighttime sleep; the results of this analysis are reported here.

**Methods** In the double-blind, phase III REST-ON trial, patients aged $\geq 16$ years were randomly assigned 1:1 to ON-SXB (1 week, 4.5 g; 2 weeks, 6 g; 5 weeks, 7.5 g; 5 weeks, 9 g) or placebo. Secondary endpoints included polysomnographic measures of sleep stage shifts and nocturnal arousals and patient-reported assessments of sleep quality and refreshing nature of sleep at 6, 7.5, and 9 g; post hoc analyses included changes in time spent in each sleep stage, delta power, and assessments in stimulant-use subgroups for prespecified endpoints.

**Results** In total, 190 participants ($n = 97$, ON-SXB; $n = 93$, placebo) were included in the efficacy analyses. All three ON-SXB doses demonstrated a clinically meaningful, statistically significant decrease vs placebo in the number of transitions to wake/N1 from N1, N2, and rapid eye movement (REM) stages (all doses $p < 0.001$) and the number of nocturnal arousals ($p < 0.05$ ON-SXB 6 g; $p < 0.001$ 7.5 and 9 g). Sleep quality and refreshing nature of sleep were significantly improved with all three ON-SXB doses vs placebo ($p < 0.001$). Post hoc analyses revealed a significant reduction in time spent in N1 ($p < 0.05$ ON-SXB 6 g; $p < 0.001$ 7.5 and 9 g) and REM (all $p < 0.001$) and increased time spent in N3 with ON-SXB vs placebo (all $p < 0.001$), with a significant increase in delta power ($p < 0.01$ ON-SXB 6 g; $p < 0.05$ 7.5 g; $p < 0.01$ 9 g) and increased REM latency (ON-SXB 7.5 g vs placebo; $p < 0.05$). Significant improvements in disrupted nighttime sleep were observed regardless of concomitant stimulant use.

**Conclusions** The clinically beneficial, single nighttime dose of ON-SXB significantly improved disrupted nighttime sleep in patients with narcolepsy.

**Clinical Trial Registration** ClinicalTrials.gov NCT02720744.

At the time the study was conducted, Dr. Jordan Dubow's affiliation was Clinical Development and Medical Affairs, Avadel Pharmaceuticals, 16640 Chesterfield Grove Road, Suite 200, Chesterfield, MO 63005, USA

✉ David Seiden
   Dseiden@avadel.com

Extended author information available on the last page of the article

## 1 Introduction

Narcolepsy is a chronic sleep disorder affecting approximately 1 out of every 2000 individuals [1, 2]. Narcolepsy is characterized by a pentad of symptoms, including excessive daytime sleepiness (EDS), cataplexy, disrupted nighttime sleep (DNS; also known as disturbed nocturnal sleep), sleep paralysis (SP), and hypnagogic/hypnopompic hallucinations [1, 3]. Although DNS is universally seen as a narcolepsy disease-related symptom, a wide range of prevalence

Case 1:21-cv-00691-GBW    Document 627-1    Filed 05/28/24    Page 11 of 385 PageID #: 33496

---

### Key Points

One of the most frequently reported symptoms of narcolepsy is disturbed nocturnal sleep/disrupted nighttime sleep, characterized by a disruption in sleep architecture and sleep continuity. FT218 is an investigational, novel, once-nightly formulation of sodium oxybate.

In this randomized controlled clinical trial, both subjective and objective measures of disrupted nighttime sleep were significantly improved for the once-nightly formulation of sodium oxybate at 6, 7.5, and 9 g vs placebo.

The results from this trial support the use of a once-nightly formulation of sodium oxybate for the nocturnal symptoms of narcolepsy, as well as an improvement in patients' perception of their sleep, including in those taking concomitant stimulants and/or wake-promoting agents.

---

estimates is reported (~ 30–95%) [4]. Numerous factors such as the presence of rapid eye movement (REM) sleep behavior disorder, nightmares, periodic limb movements of sleep, obstructive sleep apnea, depression, anxiety, hallucinations, sleep paralysis, and obesity contribute to DNS [4–7]. Furthermore, varying definitions of DNS in narcolepsy are employed in both the literature and clinical practice, contributing to the wide range of DNS prevalence rates [4, 8]. A recently validated 15-item self-administered questionnaire, the Narcolepsy Severity Scale, includes an item to assess the presence and frequency of DNS [8]. In a study of patients with narcolepsy type 1 (NT1) that used the Narcolepsy Severity Scale, DNS was reported to be the third most frequent symptom (95.5% of untreated patients with three symptoms), exceeded only by EDS and cataplexy. Despite its high prevalence, it is unclear whether clinicians routinely assess or monitor this symptom. Additionally, sleep fragmentation is a frequent finding in polysomnographic (PSG) recordings in individuals with narcolepsy. Less time in slow-wave sleep (SWS), frequent awakenings/arousals, more N1 sleep, and more frequent awakenings from deeper stages of sleep are consistently found on PSG recordings in patients with narcolepsy [4].

Sodium oxybate (SXB), the sodium salt of γ-hydroxybutyrate, has been recognized as the gold standard for disrupted sleep due to narcolepsy [9]. However, the immediate-release formulations require the patients to awaken for the second dose 2.5–4 h after the first dose owing to the short half-life of γ-hydroxybutyrate (i.e., 30–60 min) [10, 11]. This required awakening disrupts sleep continuity. Results describing improvements in DNS with

immediate-release SXB have been published; however, the data are presented as bifurcated segments of sleep [12]. This bifurcation and disruption of sleep highlights an unmet medical need in the treatment of nighttime symptoms in patients with narcolepsy.

FT218 is an investigational, extended-release, once-nightly formulation of SXB (ON-SXB). In a randomized, open-label, crossover pilot study evaluating the pharmacokinetic properties of ON-SXB, a single 6-g dose was shown to be bioequivalent in drug exposure (i.e., area under the curve) to two 3-g doses of immediate-release SXB administered 4 h apart [13]. In the 13-week, phase III, REST-ON clinical trial (NCT02720744) of patients with narcolepsy, all three evaluated doses of ON-SXB (6, 7.5, and 9 g) were effective on all three coprimary endpoints and demonstrated clinically meaningful and statistically significant improvements compared with placebo in EDS as assessed by the Maintenance of Wakefulness Test, overall condition as measured by Clinical Global Impression of Improvement, and frequency of cataplexy attacks, all with $p < 0.001$ [14]. Significant results were observed at week 3, the earliest formal assessment with the 6-g dose. In REST-ON, ON-SXB was generally well tolerated. Most adverse events were mild or moderate in severity and diminished over time. The most common adverse reactions with ON-SXB were consistent with the well-characterized safety profile of SXB and included vomiting, dizziness, and enuresis [10, 15].

Secondary endpoints of the REST-ON trial reported here included both objective and subjective assessments of DNS in patients with narcolepsy. These assessments include PSG measures of sleep instability (i.e., shifts to wake or N1 from N1, N2, N3, and REM) and nocturnal arousals (NAs), as well as patient-reported assessments of both sleep quality and refreshing nature of sleep.

## 2 Methods

### 2.1 Study Design

REST-ON was a multicenter, randomized, double-blind, placebo-controlled, phase III clinical trial (NCT02720744). The study design, which consisted of a 3-week screening period, a 13-week treatment period, and a 1-week follow-up period, was described previously [14]. The study was approved by an institutional review board or independent ethics committee for each study center. REST-ON was performed in accordance with the Declaration of Helsinki, Good Clinical Practice guidelines, International Council for Harmonisation guidelines, and any applicable regulatory requirements at the local and national level. Written informed consent was provided by all adult participants (≥ 18 years old). Young adults (16 and 17 years old) must have been capable of

giving assent followed by consent from a legally authorized guardian.

## 2.2 Participants

Eligible participants were aged 16 years or older, with a diagnosis of NT1 or narcolepsy type 2 (NT2) as defined by the criteria listed in the *International Classification of Sleep Disorders*, *Third Edition* [16]. Participants who previously used SXB were excluded (except use of SXB $\leq 4.5$ g for $\leq 2$ weeks and $\geq 1$ year before study entry), as were those who had a diagnosis of sleep apnea (apnea-hypopnea index $\geq 15$) or any other sleep disorder known to cause EDS as determined by PSG findings and sleep history. Concomitant stimulant use was allowed (initiated $\geq 3$ weeks before starting the screening process and the same stimulant regimen continued throughout the entire study period). Detailed participant inclusion/exclusion criteria can be found in the primary REST-ON publication [14].

## 2.3 Treatment

Stratified randomization was performed based on the presence of narcolepsy type (NT1 or NT2), with patients assigned in a 1:1 ratio to treatment with ON-SXB or placebo. Doses of study medication were 4.5 g for 1 week, 6 g for 2 weeks, 7.5 g for 5 weeks, and 9 g for 5 weeks taken once nightly at bedtime. The dosing paradigm was designed this way to demonstrate the efficacy and safety of 6, 7.5 and 9 g of ON-SXB. All study personnel were blinded to the study treatments, and a double-blind approach was used to ensure the integrity of the study blinding.

## 2.4 Assessments

Secondary efficacy endpoints were change from baseline in (1) frequency of sleep stage transitions, (2) NAs, and (3) patient-reported quality of sleep and refreshing nature of sleep. Overnight, in-clinic PSG was performed at baseline and at weeks 3, 8, and 13. Stage transitions were assessed as the number of shifts from N1 (light sleep), N2, N3 (deep sleep), and REM sleep to wake and from N2, N3, and REM sleep to N1. Nocturnal arousals were defined as the number of transient arousals on nocturnal PSG following the American Academy of Sleep Medicine Scoring Guidelines for PSG [17], i.e., an abrupt shift of electroencephalography frequency including alpha, theta, and/or frequencies greater than 16 Hz (but not spindles), greater than 3 s of changed frequency on electroencephalography, at least 10 s of stable sleep preceding the change, and in REM sleep, an increase in submental electromyography for at least 1 second. Quality of sleep and refreshing nature of sleep were assessed using a visual analog scale (VAS) and were recorded daily

in an electronic sleep diary. The VAS ranged from 1 to 100, with 1 indicating "did not sleep"/"not refreshed" and 100 indicating "slept very well"/"refreshed." Post hoc analyses included the amount of time spent in N1, N2, N3, and REM sleep; shifts from REM to wake/N1; and delta power for non-REM sleep in the whole-night recording as an objective measure of DNS and the assessment of prespecified endpoints associated with DNS (i.e., shifts, arousals, sleep quality, and refreshing nature of sleep) in subgroups of participants who were vs who were not taking concomitant stimulants and/or wake-promoting medications.

## 2.5 Statistical Analyses

Efficacy analyses were based on the modified intent-to-treat population, defined as all patients randomized to treatment with at least one efficacy measurement after receiving either the 6-g dose of ON-SXB or placebo. Least-squares mean (LSM) differences vs placebo, associated 95% confidence intervals (CIs), and $p$-values were calculated. LSM change from baseline in the PSG and VAS measures were analyzed using a mixed-effects model for repeated measures that included treatment, time at which measurements were taken, treatment-by-time interaction, site (USA or non-USA), and baseline score as fixed effects, and subjects as random effects. For stage shifts, the $p$-value was estimated using a mixed-effects model for repeated measures with additional criteria including change from baseline in the number of wakefulness or N1 stages after sleep onset as the response variable, covariate of baseline number of wakefulness or N1 stages after sleep onset, and unstructured variance-covariance structure. Mean VAS responses were averaged over the 14 days preceding the test day. Post hoc analyses included changes from baseline in total time spent in N1, N2, N3, and REM sleep; REM latency; and delta power. All statistical tests were performed using a two-sided alpha test with a 5% overall significance level, unless otherwise noted. Secondary efficacy endpoints did not take multiplicity into account.

# 3 Results

## 3.1 Patient Disposition and Demographics

Of the 413 candidates who were screened, 222 (53.8%) were randomized 1:1 to ON-SXB or placebo ($n = 111$, each), and 212 of those randomized (95.5%) received one or more doses of the study drug. Baseline demographics and clinical characteristics of all randomized patients in the REST-ON trial were generally similar between treatment arms; full patient demographics and disposition information have been previously published [14]. The majority of patients were female ($n = 144$; 67.9%) and white ($n = 160$; 75.5%) with a mean



**Fig. 1** Change from baseline in sleep stage shifts (modified intent-to-treat population). A mixed-effects model for repeated measures was used for analyses of sleep stage shifts. Least-squares mean (LSM) change from baseline in sleep stage shifts for patients receiving once-nightly sodium oxybate (ON-SXB) or matching placebo. *CI* confidence interval, *SD* standard deviation, *SE* standard error

age of 31.2 years (range, 16–72 years). Overall, 162 (76.4%) participants had NT1 (ON-SXB, $n = 80$ [74.8%]; placebo, $n = 82$ [78.1%]) and 50 (23.6%) had NT2 (ON-SXB, $n = 27$ [25.2%]; placebo, $n = 23$ [21.9%]). The modified intent-to-treat population consisted of 190 (85.6%) participants; 145 (65.3%) participants had NT1 (ON-SXB, $n = 73$ [65.8%]; placebo, $n = 72$ [64.9%]).

Only one participant had prior SXB exposure ($\leq 4.5$ g for $\leq 2$ weeks and $\geq 1$ year before study entry). In total, 63% of participants in the modified intent-to-treat population were receiving concomitant stimulants. The most common concomitant stimulants were modafinil (ON-SXB, 21.5%; placebo, 21.0%), armodafinil (ON-SXB, 12.1%; placebo, 6.7%), dextroamphetamine (ON-SXB, 9.3%; placebo, 7.6%), mixed amphetamine salts (ON-SXB, 10.3%; placebo, 5.7%), lisdexamfetamine (ON-SXB, 4.7%; placebo, 5.7%), and methylphenidate (ON-SXB, 10.3%; placebo, 6.7%).

### 3.2 Efficacy

#### 3.2.1 Stage Shifts

The number of stage shifts was similar between the ON-SXB and placebo arms at baseline (60.1 and 60.3, respectively). The total number of transitions from sleep to wake or N1 from N1, N2, N3, and REM was significantly reduced with ON-SXB vs placebo at week 3 for the 6-g dose (LSM change from baseline, $- 9.7$ vs 1.3; $p < 0.001$); at week 8 for the 7.5-g dose ($- 15.0$ vs 2.7, respectively; $p < 0.001$); and at week 13 for the 9-g dose ($- 20.5$ vs 2.1, respectively; $p < 0.001$) (all Fig. 1).

#### 3.2.2 NAs

At baseline, the number of NAs was similar in the ON-SXB and placebo arms (81.8 and 77.2, respectively). The LSM change from baseline in the number of NAs was significantly reduced with ON-SXB vs placebo at week 3 for the 6-g dose ($- 31.3$ vs $- 20.0$, respectively; $p < 0.05$); at week 8 for the 7.5-g dose ($- 39.26$ vs $- 19.8$, respectively; $p < 0.001$); and at week 13 for the 9-g dose ($- 39.4$ vs $- 15.7$, respectively; $p < 0.001$) (all Fig. 2).

#### 3.2.3 Sleep Quality

Patient-reported sleep quality was similar between the ON-SXB and placebo arms at baseline (mean VAS score, 53.8 and 55.9). Patient-reported sleep quality was significantly improved with ON-SXB vs placebo at week 3 for the 6-g dose (LSM change from baseline, 11.9 vs 5.0, respectively; $p < 0.001$); at week 8 for the 7.5-g dose (18.8 vs 9.0, respectively; $p < 0.001$); and at week 13 for the 9-g dose (21.4 vs 11.0, respectively; $p < 0.001$) (all Fig. 3).

#### 3.2.4 Refreshing Nature of Sleep

Refreshing nature of sleep reported by participants at baseline was similar between the ON-SXB and placebo arms (mean VAS score, 46.5 and 49.9, respectively). The LSM change from baseline in patient-reported refreshing nature of sleep was significantly increased with ON-SXB vs placebo at week 3 for the 6-g dose (13.0 vs 6.7, respectively; $p < 0.001$); at week 8 for the 7.5-g dose (20.6 vs 9.3,



**Fig. 2** Change from baseline in nocturnal arousals (modified intent-to-treat population). A mixed-effects model for repeated measures was used for analyses of nocturnal arousals. Least-squares mean (LSM) change from baseline in nocturnal arousals for patients receiving once-nightly sodium oxybate (ON-SXB) or matching placebo. *CI* confidence interval, *PSG* polysomnography, *SD* standard deviation, *SE* standard error



**Fig. 3** Change from baseline in sleep quality (modified intent-to-treat population). A mixed-effects model for repeated measures was used for sleep quality analyses. Least-squares mean (LSM) change from baseline in patient-reported sleep quality for patients receiving once-nightly sodium oxybate (ON-SXB) or matching placebo. *CI* confidence interval, *SD* standard deviation, *SE* standard error, *VAS* visual analog scale

respectively; $p < 0.001$); and at week 13 for the 9-g dose (23.8 vs 12.4, respectively; $p < 0.001$) (all Fig. 4).

### 3.2.5 Post Hoc Analyses

A significantly reduced amount of time was spent in N1 with ON-SXB vs placebo at week 3 for the 6-g dose ($p < 0.05$); at week 8 for the 7.5-g dose ($p < 0.001$); and at week 13 for

the 9-g dose ($p < 0.001$) (all Table 1). No significant change in time spent in N2 was observed at any dose of ON-SXB vs placebo. A significantly increased amount of time was spent in N3 with ON-SXB vs placebo at week 3 for the 6-g dose ($p < 0.001$); at week 8 for the 7.5-g dose ($p < 0.001$); and at week 13 for the 9-g dose ($p < 0.001$). A significant increase in delta power for non-REM sleep occurred with all doses of ON-SXB vs placebo ($p < 0.01$ ON-SXB 6 g [week 3];



**Fig. 4** Change from baseline in refreshing nature of sleep (modified intent-to-treat population). A mixed-effects model for repeated measures was used for refreshing nature of sleep analyses. Least-squares mean (LSM) change from baseline in patient-reported refreshing nature of sleep for patients receiving once-nightly sodium oxybate (ON-SXB) or matching placebo. *CI* confidence interval, *SD* standard deviation, *SE* standard error, *VAS* visual analog scale

$p < 0.05$ ON-SXB 7.5 g [week 8]; $p < 0.001$ ON-SXB 9 g [week 13]). The change from baseline in time in REM was significantly reduced with ON-SXB vs placebo at week 3 for the 6-g dose ($p < 0.001$); at week 8 for the 7.5-g dose ($p < 0.001$); and at week 13 for the 9-g dose ($p < 0.001$). Rapid eye movement latency increased with ON-SXB at all doses (range, 14.2–20.8 min) vs a decrease at all timepoints with placebo (range $-2.4$ to $-3.4$ min; $p < 0.05$ ON-SXB 7.5 g [week 8] vs placebo); while not statistically significant at week 3 (6-g dose) and week 13 (9-g dose), numerical increases in REM latency were observed.

The efficacy of ON-SXB vs placebo was investigated in the subgroups of participants who did or did not receive concurrent stimulant treatment during the trial (Table 2). The number of sleep shifts was significantly reduced with ON-SXB vs placebo at all three doses in both the stimulant use subgroup (6 g, $p < 0.01$; 7.5 g, $p < 0.001$; 9 g, $p < 0.001$) and the no stimulant use subgroup (all $p < 0.001$). A significant reduction from baseline in NAs with ON-SXB vs placebo was also observed with the 7.5-g and 9-g doses in the stimulant use subgroup ($p < 0.01$ and $p < 0.001$, respectively) and at all doses in the no stimulant use subgroup (6 g and 7.5 g, $p < 0.05$; 9 g, $p \leq 0.01$). Significant improvements in patient-reported sleep quality with ON-SXB vs placebo were observed at all assessed doses in both the stimulant use (6 g and 7.5 g, $p < 0.01$; 9 g, $p < 0.05$) and no stimulant use (all $p < 0.001$) subgroups. Similarly, improvements in patient-reported refreshing nature of sleep with ON-SXB vs placebo were observed at all assessed doses in both the stimulant use (6 g and 9 g, $p < 0.05$; 7.5 g, $p < 0.001$) and

no stimulant use subgroups (6 g and 7.5 g, $p < 0.01$; 9 g, $p < 0.001$).

## 4 Discussion

The data reported in this paper expand our understanding of the efficacy of ON-SXB for the treatment of the symptoms of narcolepsy. These results demonstrate that ON-SXB is associated with clinically significant improvements in sleep continuity, sleep architecture, and patient satisfaction with both the quality and refreshing nature of their sleep. Reductions in the number of transitions from sleep to wake and deeper stages of sleep to light sleep with ON-SXB treatment vs placebo were statistically significant, and NAs were also significantly reduced with ON-SXB treatment. Consistent with these improvements, a significant reduction in the length of time spent in N1, a significant increase in the time spent in N3, and increased delta power further support ON-SXB positively affecting sleep in patients with narcolepsy. In further alignment with the clinical efficacy demonstrated by the REST-ON primary efficacy results [14], significant improvements in patient-reported sleep quality and refreshing nature of sleep with ON-SXB treatment were reported. Overall, these significant findings provide additional support for the efficacy of ON-SXB in patients with narcolepsy. Moreover, they illustrate that for patients with narcolepsy, pharmacotherapy can improve nocturnal symptoms and patient perceptions of both sleep quality and feeling refreshed after sleep.

**Table 1** Post hoc analysis: change from baseline in time spent in sleep stages, delta power, REM, and REM latency (modified intent-to-treat population)

| Parameter | Week 0 | | Week 3 | | Week 8 | | Week 13 | |
|---|---|---|---|---|---|---|---|---|
| | ON-SXB $n = 97$ | Placebo $n = 93$ | ON-SXB 6 g $n = 97$ | Placebo $n = 93$ | ON-SXB 7.5 g $n = 97$ | Placebo $n = 93$ | ON-SXB 9 g $n = 97$ | Placebo $n = 93$ |
| **N1 sleep** | | | | | | | | |
| Time spent in N1 sleep at baseline, minutes | | | | | | | | |
| Mean (SD) | 40.2 (22.1) | 42.6 (21.2) | | | | | | |
| Change from baseline in N1, minutes | | | | | | | | |
| LSM (SE) | | | − 6.2 (1.7) | − 0.3 (1.7) | − 10.3 (2.0) | 0.73 (1.9) | − 13.2 (1.8) | 0.15 (1.7) |
| LSMD (95% CI) | | | − 5.9 (− 10.7 to − 1.1)* | | − 11.0 (− 16.5 to − 5.5)*** | | − 13.4 (− 18.4 to − 8.4)*** | |
| **N2 sleep** | | | | | | | | |
| Time spent in N2 sleep at baseline, minutes | | | | | | | | |
| Mean (SD) | 215.9 (52.2) | 211.6 (48.3) | | | | | | |
| Change from baseline in N2, minutes | | | | | | | | |
| LSM (SE) | | | − 8.5 (4.1) | − 1.9 (4.1) | 2.7 (4.4) | − 1.0 (4.3) | − 11.5 (5.0) | 2.0 (4.7) |
| LSMD (95% CI) | | | − 6.6 (− 18.1 to 4.9) | | 3.6 (− 8.4 to 15.7) | | − 13.5 (− 27.1 to 0.1) | |
| **N3 sleep** | | | | | | | | |
| Time spent in N3 sleep at baseline, minutes | | | | | | | | |
| Mean (SD) | 68.8 (31.5) | 68.8 (28.1) | | | | | | |
| Change from baseline in N3, minutes | | | | | | | | |
| LSM (SE) | | | 27.6 (3.0) | 5.5 (3.0) | 30.4 (3.7) | 3.6 (3.6) | 39.5 (4.3) | 1.1 (4.1) |
| LSMD (95% CI) | | | 22.1 (13.6–30.5)*** | | 26.8 (16.6–37.0)*** | | 38.4 (26.7–50.1)*** | |
| **Delta power in NREM** | | | | | | | | |
| Baseline delta power in NREM | | | | | | | | |
| Mean (SD) | 460.8 (336.8) | 545.6 (656.5) | | | | | | |
| Change from baseline in delta power in NREM | | | | | | | | |
| LSM (SE) | | | 239.4 (62.4) | − 6.5 (63.5) | 400.3 (95.3) | 90.2 (101.3) | 640.8 (110.8) | 67.2 (106.3) |
| LSMD (95% CI) | | | 245.8 (69.0–422.7)** | | 310.0 (33.3–586.7)* | | 573.6 (266.8–880.4)*** | |
| **Total REM sleep** | | | | | | | | |
| Total REM sleep at baseline, minutes | | | | | | | | |
| Mean (SD) | 76.7 (30.8) | 78.3 (27.7) | | | | | | |
| Change from baseline in total REM sleep, minutes | | | | | | | | |
| LSM (SE) | | | − 16.1 (2.6) | 0.6 (2.6) | − 21.3 (2.7) | 5.9 (2.7) | − 22.8 (3.3) | 1.7 (3.1) |
| LSMD (95% CI) | | | − 16.7 (− 23.9 to − 9.5)*** | | − 27.2 (− 34.8 to − 19.6)*** | | − 24.5 (− 33.4 to − 15.6)*** | |
| **REM latency** | | | | | | | | |
| Baseline REM latency, minutes | | | | | | | | |
| Mean (SD) | 69.1 (68.0) | 56.0 (45.9) | | | | | | |
| Change from baseline in REM latency, minutes | | | | | | | | |
| LSM (SE) | | | 14.2 (6.8) | − 3.4 (6.8) | 19.7 (7.6) | − 3.4 (7.5) | 20.8 (8.6) | − 2.4 (8.1) |
| LSMD (95% CI) | | | 17.6 (− 1.4 to 36.6) | | 23.1 (2.0–44.2)* | | 23.2 (− 0.21 to 46.6) | |

Mixed-effects model for repeated measures used to assess significance at each timepoint

*CI* confidence interval, *LSM* least-squares mean, *LSMD* least-squares mean difference, *NREM* non-rapid eye movement, *ON-SXB* once-nightly sodium oxybate, *REM* rapid eye movement, *SD* standard deviation, *SE* standard error

*$p < 0.05$; **$p < 0.01$; ***$p < 0.001$

A previous assessment of twice-nightly SXB also showed increases in time spent in N3 and corresponding decreases in N1 and REM sleep, whereas N2 remains unaffected [12]; however, these data are presented separated into the first and the second half of the night owing to the need to awaken for the second middle-of-the-night dose required to cover a full night of sleep [10]. A required awakening for the second dose 2.5–4 h after the first bedtime dose by definition is a disruption of sleep. Although immediate-release SXB has been shown to increase the overall amount of time spent in

**Table 2** Post hoc analysis: sleep stage shifts, NAs, sleep quality, and refreshing nature of sleep by stimulant use (modified intent-to-treat population)

| Parameter | Baseline | | Week 3 | | Week 8 | | Week 13 | |
|---|---|---|---|---|---|---|---|---|
| | ON-SXB | Placebo | ON-SXB 6 g | Placebo | ON-SXB 7.5 g | Placebo | ON-SXB 9 g | Placebo |
| **Sleep stage shifts** | | | | | | | | |
| Stimulant use | $n = 66$ | $n = 53$ | | | | | | |
| Baseline, mean (SD) | 59.2 (24.5) | 64.0 (22.8) | | | | | | |
| LSM change from baseline (SE) | | | − 8.4 (2.2) | 0.6 (2.4) | − 12.8 (3.0) | 3.4 (3.1) | − 19.6 (2.6) | 1.5 (2.6) |
| LSMD (95% CI) | | | − 9.0 (− 15.5 to − 2.5)** | | − 16.2 (− 24.8 to − 7.6)*** | | − 21.1 (− 28.5 to − 13.8)*** | |
| No stimulant use | $n = 31$ | $n = 40$ | | | | | | |
| Baseline, mean (SD) | 62.1 (21.0) | 55.3 (19.5) | | | | | | |
| LSM change from baseline (SE) | | | − 13.4 (2.8) | − 3.5 (2.5) | − 20.2 (3.6) | 2.8 (3.2) | − 23.4 (4.1) | 4.1 (3.6) |
| LSMD (95% CI) | | | − 16.9 (− 24.5 to − 9.3)*** | | − 23.0 (− 32.8 to − 13.3)*** | | − 27.6 (− 38.4 to − 16.7)*** | |
| **NAs** | | | | | | | | |
| Stimulant use | $n = 66$ | $n = 53$ | | | | | | |
| Baseline, mean (SD) | 78.5 (46.4) | 76.4 (30.6) | | | | | | |
| LSM change from baseline (SE) | | | − 26.6 (4.2) | − 20.2 (4.5) | − 35.8 (4.2) | − 17.1 (4.4) | − 36.0 (4.6) | − 14.7 (4.5) |
| LSMD (95% CI) | | | − 6.4 (− 18.7 to 5.9) | | − 18.8 (− 30.8 to − 6.8)** | | − 21.3 (− 34.1 to − 8.5)*** | |
| No stimulant use | $n = 31$ | $n = 40$ | | | | | | |
| Baseline, mean (SD) | 89.0 (36.8) | 78.2 (46.7) | | | | | | |
| LSM change from baseline (SE) | | | − 40.2 (6.2) | − 20.7 (5.5) | − 45.6 (7.7) | − 23.5 (6.8) | − 46.0 (8.2) | − 17.0 (7.2) |
| LSMD (95% CI) | | | − 19.5 (− 36.0 to − 3.0)* | | − 22.1 (− 42.6 to − 1.6)* | | − 29.0 (− 50.8 to − 7.1)** | |
| **VAS sleep quality**[a] | | | | | | | | |
| Stimulant use | $n = 66$ | $n = 53$ | | | | | | |
| Baseline, mean (SD) | 54.7 (19.1) | 55.5 (19.0) | | | | | | |
| LSM change from baseline (SE) | | | 10.7 (1.3) | 5.4 (1.4) | 18.3 (1.6) | 10.9 (1.7) | 19.5 (1.9) | 13.0 (2.0) |
| LSMD (95% CI) | | | 5.4 (1.6–9.1)** | | 7.4 (2.9–12.0)** | | 6.5 (1.1–11.9)* | |
| No stimulant use | $n = 31$ | $n = 40$ | | | | | | |
| Baseline, mean (SD) | 51.8 (24.3) | 56.5 (27.0) | | | | | | |
| LSM change from baseline (SE) | | | 14.7 (2.1) | 4.5 (1.8) | 19.4 (2.8) | 6.2 (2.5) | 24.9 (3.2) | 8.2 (2.8) |
| LSMD (95% CI) | | | 10.2 (4.6–15.9)*** | | 13.2 (5.7–20.8)*** | | 16.7 (8.1–25.3)*** | |
| **VAS refreshing nature of sleep**[a] | | | | | | | | |
| Stimulant use | $n = 66$ | $n = 53$ | | | | | | |
| Baseline, mean (SD) | 49.0 (20.4) | 50.9 (21.8) | | | | | | |

**Table 2** (continued)

| Parameter | Baseline | | Week 3 | | Week 8 | | Week 13 | |
|---|---|---|---|---|---|---|---|---|
| | ON-SXB | Placebo | ON-SXB 6 g | Placebo | ON-SXB 7.5 g | Placebo | ON-SXB 9 g | Placebo |
| LSM change from baseline (SE) | | | 11.5 (1.4) | 7.0 (1.6) | 20.5 (1.7) | 11.7 (1.8) | 22.6 (2.0) | 15.1 (2.1) |
| LSMD (95% CI) | | | 4.5 (0.3–8.7)* | | 8.8 (3.9–13.6)*** | | 7.6 (1.8–13.3)* | |
| No stimulant use | $n = 31$ | $n = 40$ | | | | | | |
| Baseline, mean (SD) | 41.3 (24.1) | 48.6 (25.3) | | | | | | |
| LSM change from baseline (SE) | | | 16.1 (2.4) | 6.4 (2.0) | 20.6 (3.4) | 6.1 (2.9) | 25.7 (3.8) | 8.8 (3.2) |
| LSMD (95% CI) | | | 9.7 (3.5–15.8)** | | 14.5 (5.6–23.4)** | | 16.9 (7.0–26.8)*** | |

Mixed-effects model for repeated measures used to assess significance at each timepoint

*CI* confidence interval, *LSM* least-squares mean, *LSMD* least-squares mean difference, *NA* nocturnal arousal, *ON-SXB* once-nightly sodium oxybate, *REM* rapid eye movement, *SD* standard deviation, *SE* standard error, *VAS* visual analog scale, $*p < 0.05$; $**p \leq 0.01$; $***p < 0.001$

[a]VAS of 1–100, with 1 indicating "did not sleep"/"not refreshed" and 100 indicating "slept very well"/"refreshed"

SWS [12, 18, 19], the larger increase was observed in the second half of the night [12], which is in contrast to when SWS typically occurs following the homeostatic drive to sleep after a period of wakefulness [20].

Slow-wave sleep is considered the deepest and most restorative stage of sleep and is associated with sleep quality and maintenance of sleep [20–23]. A recently completed systematic review and meta-analysis showed that SWS is diminished in people with narcolepsy compared with controls ($n = 65$ studies) and similar in NT1 vs NT2 ($n = 41$ studies) [24]. During SWS, there is a reduction in sympathetic activity; a reduction in this sleep stage may adversely affect blood pressure and contribute to hypertension [25–27]. Whether the increase in SWS with ON-SXB confers additional clinical benefits merits further research.

A significant reduction in overall REM sleep was demonstrated with all three ON-SXB doses, which was previously demonstrated with the 9-g dose of twice-nightly SXB [12]. ON-SXB increased REM sleep latency at all doses compared with placebo, which was statistically significant at the 7.5-g dose. The clinical implications of SXB modifying REM sleep are not entirely known, although nocturnal REM suppression may theoretically decrease SP, hypnagogic/hypnopompic hallucinations, and vivid dreaming.

The magnitude of change in measures of DNS was greater for participants who were not taking concomitant stimulants, although no statistical comparisons were made between groups given that these are post hoc analyses. Significant improvements in sleep stage transitions, NAs, and patient-reported sleep quality and refreshing nature of sleep were observed with ON-SXB vs placebo regardless of concurrent stimulant use. Polypharmacy may be necessary for patients with narcolepsy, and many take stimulants for daytime

sleepiness [28, 29]. Thus, these findings provide reassuring evidence that the efficacy of ON-SXB for the treatment of DNS in narcolepsy will likely be maintained whether or not the patients are using concurrent stimulants.

The analyses conducted in this trial have some limitations. Efficacy results presented are secondary endpoints, not powered for a multiplicity analysis, and some were conducted post hoc. However, improvements with ON-SXB treatment were consistent over time and increased in a dose-dependent manner, further substantiating the results and decreasing the likelihood of a type 1 error.

## 5 Conclusions

The efficacy of a single bedtime dose of SXB was demonstrated for the treatment of DNS in participants with narcolepsy. Clinically relevant improvements were observed in both objective measures (i.e., PSG-recorded decreases in stage shifts and NAs) and subjective findings with participants reporting both improved quality and refreshing nature of sleep. At all doses evaluated (6, 7.5, and 9 g), ON-SXB treatment demonstrated a significant consolidation of nocturnal sleep, a significant improvement in time spent in deep sleep, and a significant decrease in time spent in lighter sleep vs placebo.

**Acknowledgments** The authors thank the REST-ON trial participants and their families. People who participate in clinical trials play a key role in advancing science and medicine and we would like to acknowledge those individuals who participated in this trial. A statistical review of the manuscript was provided by Robert Flikkema, PhD, with funding from Avadel Pharmaceuticals (Chesterfield, MO, USA). Medical writing support was provided by Judy Fallon, PharmD, and Jennifer Fetting, PhD, of The Curry Rockefeller Group, LLC (Tarrytown, NY,

USA), and was funded by Avadel Pharmaceuticals (Chesterfield, MO, USA).

## Declarations

**Funding** This study was funded by Avadel Ireland. Avadel was involved in the study design; in the collection, analysis, and interpretation of data; in the writing of the report; and in the decision to submit the article for publication. Open access publication was funded by Avadel Ireland.

**Conflicts of interest/Competing interests** TR is a consultant for Jazz Pharmaceuticals, Takeda Pharmaceutical Co., Orexo, Avadel Pharmaceuticals, Eisai, Merck & Co., and Idorsia. YD has served as a consultant or on advisory boards for Avadel Pharmaceuticals, Jazz Pharmaceuticals, UCB, Takeda Pharmaceutical Co., Theranexus, Harmony Biosciences, Bioprojet Pharma, and Idorsia. MJT has served as a consultant or on advisory boards for Axsome Therapeutics, Balance Therapeutics, Eisai, Avadel Pharmaceuticals, Harmony Biosciences, Jazz Pharmaceuticals, NLS Pharmaceuticals, Suven Life Sciences Ltd., and Takeda Pharmaceutical Co. CK is a consultant of Avadel Pharmaceuticals and XW Pharma. BCC is a member of the speakers bureaus and has received honoraria from Jazz Pharmaceuticals, Eisai, and Harmony Biosciences. He is an advisor and has received consulting fees and honoraria from Jazz Pharmaceuticals, Eisai, Harmony Biosciences, and Avadel Pharmaceuticals. He is a member of the speakers bureau for Merck & Co. Inc., Jazz Pharmaceuticals, Eisai, and Harmony Biosciences. RB is a shareholder in WaterMark Medical and Healthy Humming, LLC; serves on the board of directors for the National Sleep Foundation and WaterMark Medical; is a consultant for Jazz Pharmaceuticals, Takeda Pharmaceutical Co., Avadel Pharmaceuticals, and Oventus; has received industry-funded research grants from Avadel Pharmaceuticals, BrescoTec, Bayer, Idorsia, Suven Life Sciences Ltd, Jazz Pharmaceuticals, Balance, Vanda, Merck & Co., Eisai, Philips, FRESCA Medical, Takeda Pharmaceutical Co., LivaNova, Roche, and Sommetrics; and has served on speakers bureaus for Jazz Pharmaceuticals, Eisai, and Harmony Biosciences. RR received research grant funding by Avadel Pharmaceuticals to conduct the current study. He has also received research grant support from Jazz Pharmaceuticals, Eisai, Merck & Co., Apnimed, Inc., Idorsia, Biohaven, and Suven Life Sciences Ltd. He has participated in advisory boards for Jazz Pharmaceuticals, Eisai, and Harmony Biosciences. DS is an employee of Avadel Pharmaceuticals. JD is a consultant to, stockholder, and former employee of Avadel Pharmaceuticals.

**Ethics approval** The REST-ON protocol was approved by the centers' institutional review board or appropriate independent ethics committee.

**Consent to participate** All participants provided written informed consent (and assent for participants aged 16 or 17 years of age) before participation.

**Consent for publication** Not applicable.

**Availability of data and material** The data underlying this article will be shared on reasonable request to the corresponding author.

**Code availability** Not applicable.

**Authors' contributions** TR, YD, JD, and DS participated in study conception and design. TR, YD, CK, MJT, BCC, RB, RR, JD, and DS participated in the acquisition and/or analysis of data. TR, YD, CK, MJT, BCC, RB, RR, JD, and DS participated in drafting a significant portion of the manuscript or figures, approved the final version for submission, and agree to be accountable for the work presented.

**Open Access** This article is licensed under a Creative Commons Attribution-NonCommercial 4.0 International License, which permits any non-commercial use, sharing, adaptation, distribution and reproduction in any medium or format, as long as you give appropriate credit to the original author(s) and the source, provide a link to the Creative Commons licence, and indicate if changes were made. The images or other third party material in this article are included in the article's Creative Commons licence, unless indicated otherwise in a credit line to the material. If material is not included in the article's Creative Commons licence and your intended use is not permitted by statutory regulation or exceeds the permitted use, you will need to obtain permission directly from the copyright holder. To view a copy of this licence, visit http://creativecommons.org/licenses/by-nc/4.0/.

## References

1. Kornum BR, Knudsen S, Ollila HM, et al. Narcolepsy. Nat Rev Dis Primers. 2017;3:16100.
2. Longstreth JRWT, Koepsell TD, Ton TG, et al. The epidemiology of narcolepsy. Sleep. 2007;30:13–26.
3. Dauvilliers Y, Arnulf I, Mignot E. Narcolepsy with cataplexy. Lancet. 2007;369:499–511.
4. Roth T, Dauvilliers Y, Mignot E, et al. Disrupted nighttime sleep in narcolepsy. J Clin Sleep Med. 2013;9:955–65.
5. Mamelak M. Narcolepsy and depression and the neurobiology of gammahydroxybutyrate. Prog Neurobiol. 2009;89:193–219.
6. Alfano CA, Reynolds K, Scott N, et al. Polysomnographic sleep patterns of non-depressed, non-medicated children with generalized anxiety disorder. J Affect Disord. 2013;147:379–84.
7. Hargens TA, Kaleth AS, Edwards ES, et al. Association between sleep disorders, obesity, and exercise: a review. Nat Sci Sleep. 2013;5:27–35.
8. Dauvilliers Y, Barateau L, Lopez R, et al. Narcolepsy Severity Scale: a reliable tool assessing symptom severity and consequences. Sleep. 2020;43:zsaa009.
9. Morgenthaler TI, Kapur VK, Brown T, et al. Practice parameters for the treatment of narcolepsy and other hypersomnias of central origin. Sleep. 2007;30:1705–11.
10. Jazz Pharmaceuticals. Xyrem (sodium oxybate oral solution, CIII). Full prescribing information. Palo Alto: Jazz Pharmaceuticals; 2020.
11. Barateau L, Lopez R, Dauvilliers Y. Treatment options for narcolepsy. CNS Drugs. 2016;30:369–79.
12. Black J, Pardi D, Hornfeldt CS, et al. The nightly use of sodium oxybate is associated with a reduction in nocturnal sleep disruption: a double-blind, placebo-controlled study in patients with narcolepsy. J Clin Sleep Med. 2010;6:596–602.
13. Seiden D, Tyler C, Dubow J. Pharmacokinetics of FT218, a once-nightly sodium oxybate formulation in healthy adults. Clin Ther. 2021;43(672):e1-14.
14. Kushida CA, Shapiro CM, Roth T, et al. Once-nightly sodium oxybate (FT218) demonstrated improvement of symptoms in a phase 3 randomized clinical trial in patients with narcolepsy. Sleep. 2021. https://doi.org/10.1093/sleep/zsab200.
15. U. S. Xyrem Multicenter Study Group. A randomized, double blind, placebo-controlled multicenter trial comparing the effects of three doses of orally administered sodium oxybate with placebo for the treatment of narcolepsy. Sleep. 2002;25:42–9.
16. American Academy of Sleep Medicine. International classification of sleep disorders. 3rd ed. Darien: American Academy of Sleep Medicine; 2014.
17. Berry RB, Brooks R, Gamaldo C, et al. AASM scoring manual updates for 2017 (Version 2.4). J Clin Sleep Med. 2017;13:665–6.

18. Scrima L, Hartman PG, Johnson FH Jr, et al. The effects of gamma-hydroxybutyrate on the sleep of narcolepsy patients: a double-blind study. Sleep. 1990;13:479–90.

19. Lapierre O, Montplaisir J, Lamarre M, et al. The effect of gamma-hydroxybutyrate on nocturnal and diurnal sleep of normal subjects: further considerations on REM sleep-triggering mechanisms. Sleep. 1990;13:24–30.

20. Akerstedt T, Hume K, Minors D, et al. Good sleep: its timing and physiological sleep characteristics. J Sleep Res. 1997;6:221–9.

21. Parekh A, Mullins AE, Kam K, et al. Slow-wave activity surrounding stage N2 K-complexes and daytime function measured by psychomotor vigilance test in obstructive sleep apnea. Sleep. 2019;42:zsy256.

22. Dijk DJ. Regulation and functional correlates of slow wave sleep. J Clin Sleep Med. 2009;5:S6-15.

23. Dijk DJ, Groeger J, Deacon S, et al. Association between individual differences in slow wave sleep, slow wave activity and sleep continuity in young, middle-aged and older men and women. Eur Neuropsychopharmacol. 2006;16:S538.

24. Zhang Y, Ren R, Yang L, et al. Polysomnographic nighttime features of narcolepsy: a systematic review and meta-analysis. Sleep Med Rev. 2021;58:101488.

25. Nagai M, Hoshide S, Kario K. Sleep duration as a risk factor for cardiovascular disease: a review of the recent literature. Curr Cardiol Rev. 2010;6:54–61.

26. Jennum PJ, Plazzi G, Silvani A, et al. Cardiovascular disorders in narcolepsy: review of associations and determinants. Sleep Med Rev. 2021;58:101440.

27. Bosco A, Lopez R, Barateau L, et al. Effect of psychostimulants on blood pressure profile and endothelial function in narcolepsy. Neurology. 2018;90:e479–91.

28. Thorpy MJ. Recently approved and upcoming treatments for narcolepsy. CNS Drugs. 2020;34:9–27.

29. Maski K, Trotti LM, Kotagal S, et al. Treatment of central disorders of hypersomnolence: an American Academy of Sleep Medicine clinical practice guideline. J Clin Sleep Med. 2021;17:1881–93.

## Authors and Affiliations

**Thomas Roth[1] · Yves Dauvilliers[2] · Michael J. Thorpy[3] · Clete Kushida[4] · Bruce C. Corser[5] · Richard Bogan[6] · Russell Rosenberg[7] · Jordan Dubow[8] · David Seiden[8]**

[1]   Henry Ford Hospital, Detroit, MI, USA

[2]   National Reference Centre for Orphan Diseases, Narcolepsy, Rare Hypersomnia, Sleep Unit, Department of Neurology, CHU Montpellier, Institute for Neuroscience of Montpellier INM, University of Montpellier, INSERM, Montpellier, France

[3]   Albert Einstein College of Medicine, Bronx, NY, USA

[4]   Stanford Sleep Medicine Center, Redwood City, CA, USA

[5]   Sleep Management Institute, Cincinnati, OH, USA

[6]   University of South Carolina School of Medicine, Columbia, SC, USA

[7]   Neurotrials Research, Atlanta, GA, USA

[8]   Clinical Development and Medical Affairs, Avadel Pharmaceuticals, 16640 Chesterfield Grove Road, Suite 200, Chesterfield, MO 63005, USA

# EXHIBIT 22

# 152

# Effects of Sodium Oxybate Treatment on Sleep Architecture in Paediatric Patients With Narcolepsy

**World Sleep 2019**
20–25 September 2019 ■ Vancouver, Canada

Emmanuel Mignot, MD, PhD[1]; Richard K. Bogan, MD[2]; Jed Black, MD[1,3]; Rupa Parvataneni, MS[3]; Diane Menno, PhD[3]; Y. Grace Wang, MD[3]; Yves Dauvilliers, MD, PhD[4]

[1]Stanford Center for Sleep Sciences and Medicine, Redwood City, CA, USA; [2]University of South Carolina School of Medicine, Columbia, SC, USA; [3]Jazz Pharmaceuticals, Inc., Palo Alto, CA, USA; [4]Unité du Sommeil, Hôpital Gui de Chauliac, INSERM U1061, Montpellier, France.

## Introduction

- Onset of narcolepsy symptoms largely occurs in childhood or adolescence.[1,2] Primary symptoms include excessive daytime sleepiness (EDS), cataplexy, hypnagogic and hypnopompic hallucinations, sleep paralysis, and changes in sleep architecture that result in disrupted nighttime sleep (DNS)[2]

- DNS in narcolepsy is characterised by frequent arousals, frequent awakenings after sleep onset, increased stage 1 non–rapid eye movement (REM) sleep (N1), decreased deep sleep (non-REM stage 3 sleep [N3]), and increased shifts from deeper stages of sleep to N1 or wake; DNS is a distressing symptom and warrants treatment[2]

- American Academy of Sleep Medicine practice parameters designate sodium oxybate (SXB) as a standard of care for the treatment of cataplexy, EDS, and DNS in patients with narcolepsy[3]; SXB is approved by the US Food and Drug Administration for the treatment of cataplexy and EDS in patients 7 years of age and older with narcolepsy[4]

- SXB treatment has been shown to improve DNS in patients with narcolepsy[5]; however, SXB is not approved by the US Food and Drug Administration or European Medicines Agency for the treatment of this specific symptom in paediatric patients with narcolepsy[4,6]

- The efficacy and safety of SXB for the treatment of EDS and cataplexy in paediatric narcolepsy was demonstrated in a placebo-controlled randomised withdrawal study[7], which included a long-term open-label investigation of up to 47 weeks (Part 1) and an open-label safety study (Part 2)

## Objective

- To report sleep architecture results from a placebo-controlled randomised withdrawal study of SXB for the treatment of cataplexy and EDS in paediatric participants with narcolepsy ages 7–17 years

## Methods

### Figure 1. Study Design



Participants treated with SXB at entry were on a stable dose of SXB ≥2 months.
Dashed lines indicate removal of placebo arm in the double-blind period following the positive results from the preplanned interim analysis.
EDS, polysomnography; SXB, sodium oxybate.

- Eligibility: Children and adolescents (7–16 years at screening) with narcolepsy with cataplexy who were on SXB treatment or were SXB naive

- After screening, SXB-naive participants were titrated on SXB to an optimal dose, then entered a stable-dose period (SD) for 2 weeks. Participants on SXB treatment at screening entered the SD at their usual dose. SD was followed by a 2-week, double-blind, placebo-controlled, randomised withdrawal period (DB); participants were randomised to either placebo or continued SXB; after the DB, participants entered an open-label safety period (OL) for up to 47 weeks, for a total study duration of up to 1 year. An open-label safety study (Part 2; n=44) was added to allow participants continued access to SXB for up to 2 additional years

- Nocturnal polysomnography (PSG) was performed according to a standard protocol, and records were scored according to the American Academy of Sleep Medicine criteria

- PSG parameters included # of arousals, # of awakenings (≥2 wake epochs), sleep onset latency, REM sleep latency, and percentage of the recording in the stages non-REM 1 (N1), non-REM stage 2 (N2), non-REM stage 3 (N3), and REM (R), and were measured from lights-off to the end of the recording period
  - Results for select PSG parameters related to sleep architecture are presented

- PSG analysis included participants with PSG data at the following study time points:
  - SXB naive: during screening prior to SXB treatment, at the end of SD on their optimal SXB dose, and at study end (1 year of SXB treatment) on their usual dose
  - On SXB: during screening and at end of study (1 year of SXB treatment) on usual dose of SXB

- Safety evaluation included assessment of treatment-emergent adverse events

## Results

### Table 1. Demographic and Clinical Characteristics

| Characteristics | Enrolled Population N=106 |
|---|---|
| Age (y), mean (SD) | 11.9 (2.4) |
| 7–11, n (%) | 38 (35.8) |
| 12–17, n (%) | 58 (64.2) |
| Male, n (%) | 62 (58.4) |
| USA, n (%) | 92 (58.5) |
| Race, n (%) | 44 (41.5) |
| SXB Status | |
| SXB naive, n (%) | 74 (69.8) |
| On SXB, n (%) | 32 (30.2) |
| Reported Symptoms Experienced Prior to Any Narcolepsy Treatment, n (%) | |
| Hypnagogic/Hypnopompic Hallucinations | 88 (56.6) |
| Sleep Paralysis | 37 (34.9) |
| Disrupted Nighttime Sleep | 89 (84.0) |

SD, European Union; SD, standard deviation; USA, sodium oxybate; USA, United States of America.

- 106 participants were enrolled; 85 completed 1 year

- 84% of participants reported having DNS prior to any narcolepsy treatment

### Figure 2. Arousals



Columns represent median values; error bars indicate first and third quartiles. DNS, disrupted nighttime sleep; SXB, sodium oxybate.

- SXB-naive: median (Q1, Q3) change in number of arousals was −43.0 (−58.0, −17.0) from screening prior to SXB treatment to end of SD (optimal SXB dose)

- On SXB: number of arousals was similar at screening and end of study (median change [Q1, Q3] −1 (−13.0, 8.0))

### Figure 3. Awakenings



Columns represent median values; error bars indicate first and third quartiles. DNS, disrupted nighttime sleep; SXB, sodium oxybate.

- SXB-naive: number of awakenings was similar from screening to end of SD (median change [Q1, Q3], −4.0 [−6.0, 1.0])

- On SXB: number of awakenings was similar between screening and end of study (median change [Q1, Q3], 1.5 [0.0, 5.0])

### Figure 4. N1 and N3



Columns represent median values; error bars represent 1st through 3rd quartiles. DNS, disrupted nighttime sleep; N1, non-REM stage 1; N3, non-REM stage 3.

- SXB-naive: from screening to end of SD, decrease in N1% (median [Q1, Q3], −4.6% [−7.5, −0.6]) and REM% (−6.0% [−12.3, −0.8]) were observed. Increased N3% was observed (12.6% [7.1, 20.9]), while median N2% was similar throughout. Changes in N1%, N3%, and REM% were maintained from end of SD to end of study

- On SXB: sleep stage percentages were similar between screening and end of study for N1% (median change [Q1, Q3], −0.6% [−0.9, 2.7]) and N2% (median change, −1.0% [−4.7, 2.4])

### Table 2. Treatment-Emergent Adverse Events (TEAEs) Occurring in ≥5% of the Safety Population Taking SXB During the 1-Year Study Period (Part 1)

| TEAE n (%) | SXB Naive n=75 | On SXB n=32 | Total N=104* |
|---|---|---|---|
| Any TEAEs | 60 (55.3) | 20 (62.5) | 80 (76.9) |
| Enuresis | 16 (22.2) | 4 (12.5) | 20 (19.2) |
| Nausea | 15 (20.0) | 2 (6.3) | 20 (19.2) |
| Vomiting | 17 (22.6) | 2 (6.3) | 19 (18.2) |
| Headache | 14 (18.4) | 4 (12.5) | 18 (17.3) |
| Weight decreased | 11 (15.3) | 1 (3.1) | 12 (11.5) |
| Decreased appetite | 9 (12.5) | 0 | 9 (6.7) |
| Nasopharyngitis | 7 (9.2) | 1 (3.1) | 8 (7.7) |
| Dizziness | 7 (9.7) | 1 (3.1) | 8 (7.7) |
| Upper respiratory tract infection | 5 (6.9) | 1 (3.1) | 6 (5.8) |

SXB, sodium oxybate.
*Safety population included all participants who were dispensed study drug; 2 participants entered the study but did not take the study drug.

- Two serious TEAEs (SAEs) occurred (suicidal ideation and acute psychosis); both events occurred in SXB-naive participants during the open-label titration period; both events resolved after discontinuing SXB: one participant withdrew from the study (suicidal ideation) and the other resumed SXB at a lower dose without recurrence of the event (psychosis)

- Incidences of increased central sleep apnoea as well as infrequent, brief oxygen desaturations were observed during PSG, without sequelae

- The most common TEAEs (>2 of 44 participants) with more during Part 2 were upper respiratory tract infection and nasopharyngitis. There were 2 unrelated SAEs in Part 2. Mean vital signs generally remained within normal range throughout the study; increased mean blood pressure was observed in Part 2, with no apparent relationship to SXB

## Conclusions

- SXB treatment improved measures of DNS (reduced arousals, decreased N1, and increased N3) in participants who were SXB naive at study entry

- Improvements in DNS were maintained throughout SXB treatment
  - SXB treatment–related changes in sleep architecture were maintained from end of SD to end of study in SXB-naive participants
  - Sleep architecture parameters remained similar between baseline and end of the study in participants on SXB at study entry

- SXB treatment–related changes in sleep architecture observed in this study were similar to SXB treatment–related changes previously observed in adult studies

- The safety profile of SXB in this study was consistent with adult studies[8]

References: 1. Dauvilliers Y, et al. Neurology. 2001;57:2029-2033. 2. Kotan J, et al. Sleep. 2016;39:659-666. 3. Mazhl K, et al. Presented at SLEEP 2016. 4. Roth T, et al. J Clin Sleep Med. 2013;9:965-965. 5. Mengenbaker TS, et al. Sleep. 2007;30:1705-1711. 6. Xyrem® (sodium oxybate) oral solution Prescribing Information. Palo Alto, CA: Jazz Pharmaceuticals. 7. Roth T, et al. J Sleep Res. 2017;42:657-674. 8. Dauvilliers Y, et al. Sleep Med. 2017;40:53-57. 9. Xyrem SmPC [data]. EQI Pharma. Available at http://www.ema.europa.eu/docs/en_GB/document_library/EPAR_-_Product_Information/human/000593/WC500057133.pdf. 10. Pizzi K, et al. Lancet Child Adolesc Health. 2018;2:483-494.

Support: This study was supported by Jazz Pharmaceuticals.

Acknowledgements: The authors thank the clinical site investigators, their study teams, and the study participants and their families. At the direction of the authors, Teresa L. Edwards, MA, EMF, an employee of Jazz Pharmaceuticals, provided medical writing and editorial support. Additional medical writing and editorial support was provided by Michael J. Theisen, PhD, of Peloton Advantage, LLC, an OPEN Health company, which was funded by Jazz Pharmaceuticals.

Disclosures: EM has received research support from Apple, Jazz Pharmaceuticals, Merck, and GlaxoSmithKline; is a consultant for Dreem, Axsome, Zevra, and Invair; and is on the speakers' bureau for Jazz Medici. RKB is a shareholder, a Board of Directors member, Chief Medical Officer, and an employee of SleepMed Inc.; is a Board of Directors member for First Community Corporation, SC; and National Sleep Foundation; has received consulting fees from Avadel BioPharma, LLC, Jazz Pharmaceuticals, Inc., NyxOure, UCB, and Teva; has received research support from Actelion, Boehringer Ingelheim, CDM, Jazz Pharmaceuticals, Inc., Teva, Vanda, Merck, New Avadel, Pfizer, Schwartz, Separacor, SmithPost, Eisai, Ventus, Philips, NxStart, Apnex, and Fisher Paykel; and has been a speakers' bureau member for Teva, Jazz Pharmaceuticals, Inc., UCB, Vanda, Merck, and NeuroPoint. JB is a part-time employee of Jazz Pharmaceuticals and shareholder of Jazz Pharmaceuticals plc. RP, DM, and EM are full-time employees of Jazz Pharmaceuticals who, in the course of this employment, have received stock options exercisable for, and other stock towards of, ordinary shares of Jazz Pharmaceuticals, plc. YD is a consultant for and has participated in advisory boards for Jazz Pharmaceuticals, UCB Pharma, Flamel Technologies, Theranexus, and Bioprojet.



Scan the code to access this poster online. This code is not for promotional purposes.

# EXHIBIT 23

| Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
|---|---|---|---|---|
| 22090603 | Lumryz;Xywav | Calcium Oxybate\Magnesium Oxybate\Potassium Oxybate\Sodium Oxybate;Sodium Oxybate | Narcolepsy;Product Used For Unknown Indication | Seizure;Treatment Noncompliance;Psychotic Disorder;Product Dose Omission Issue;Paraesthesia;Extra Dose Administered;Intentional Product Use Issue;Insomnia;Drug Effect Less Than Expected;Blood Sodium Decreased;Panic Attack;Mania;Wrong Technique In Product Usage Process;Cataplexy;Stress;Hallucination, Tactile;Nervousness;Headache;Anxiety;Balance Disorder;Nausea;Unevaluable Event;Drug Titration Error;Sleep Talking;Feeling Abnormal;Confusional State;Drug Abuse;Renal Disorder;Suicidal Ideation;Clumsiness;Abnormal Dreams;Dyspnoea;Fatigue;Hypertension;Somnambulism |
| 22845729 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Overdose;Dehydration;Muscle Tightness;Feeling Abnormal;Therapeutic Product Effect Variable;Photopsia;Therapeutic Reaction Time Decreased;Pharyngeal Paraesthesia;Nausea;Product Administration Error;Middle Insomnia;Hot Flush;Disorientation;Paraesthesia;Product Preparation Error;Skin Warm;Burning Sensation |
| 22845730 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Sleep Paralysis;Retching;Therapeutic Product Effect Delayed;Sleep Terror;Vomiting |
| 22845731 | Lumryz | Sodium Oxybate | Narcolepsy | Initial Insomnia;Sleep Disorder;Nausea;Enuresis;Therapeutic Product Effect Delayed |
| 22845732 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Feeling Hot;Altered State Of Consciousness;Nausea |
| 22845733 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia;Insomnia;Abnormal Dreams;Terminal Insomnia;Therapeutic Product Effect Delayed;Drug Ineffective |
| 22845734 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Drug Effect Less Than Expected |
| 22845735 | Lumryz | Sodium Oxybate | - | Initial Insomnia |
| 22845736 | Lumryz | Sodium Oxybate | Narcolepsy | Sleep Paralysis |
| 22845737 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Therapeutic Response Shortened;Insomnia;Memory Impairment;Intrusive Thoughts;Somnambulism;Aggression;Middle Insomnia;Retching;Self-Destructive Behaviour |
| 22845738 | Lumryz | Sodium Oxybate | Narcolepsy | Hyperhidrosis |
| 22845739 | Lumryz | Sodium Oxybate | - | Somnolence |

| Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
|---|---|---|---|---|
| 22845740 | Lumryz | Sodium Oxybate | Narcolepsy | Unevaluable Event;Middle Insomnia;Insomnia;Initial Insomnia |
| 22845741 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Fatigue |
| 22845742 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia |
| 22845743 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy;Somnolence | Poor Quality Sleep;Product Use Complaint |
| 22845745 | Xyrem;Lumryz | Sodium Oxybate;Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Intentional Product Misuse;Performance Status Decreased;Middle Insomnia;Sudden Onset Of Sleep;Drug Ineffective |
| 22845746 | Lumryz | Sodium Oxybate | Narcolepsy | Brain Fog;Depressed Mood;Aphasia;Feeling Of Despair;Night Sweats;Intrusive Thoughts;Nausea;Nocturia;Somnolence;Middle Insomnia;Dizziness;Intentional Dose Omission;Anxiety;Fatigue;Malaise;Feeling Abnormal;Thinking Abnormal;Tremor;Feeling Jittery;Vomiting;Weight Decreased |
| 22915015 | Adderall Xr;Lumryz | Sodium Oxybate;Amphetamine Aspartate\Amphetamine Sulfate\Dextroamphetamine Saccharate\Dextroamphetamine Sulfate | Narcolepsy | Therapeutic Product Effect Decreased;Therapeutic Product Effect Incomplete;Abdominal Discomfort;Initial Insomnia;Product Dose Omission Issue;Pyrexia;Anxiety;Obsessive-Compulsive Disorder;Vomiting;Decreased Appetite;Fatigue;Diarrhoea |
| 22966166 | Lumryz | Sodium Oxybate | Narcolepsy;Sleep Apnoea Syndrome | Somnolence;Depressed Level Of Consciousness;Middle Insomnia |
| 23054407 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Asthenia;Intentional Dose Omission;Middle Insomnia;Disorientation;Dizziness;Syncope |
| 23074262 | Lumryz;Homeopathics | Arnica Montana\Causticum\Comfrey Root\Homeopathics\Ledum Palustre Twig\Pseudographallium Obtusifolium\Toxicodendron Pubescens Leaf\Sodium Oxybate | Narcolepsy | Dry Mouth;Drug Interaction;Central Nervous System Infection;Memory Impairment |
| 23077500 | Lumryz;Xywav | Calcium Oxybate\Magnesium Oxybate\Potassium Oxybate\Sodium Oxybate;Sodium Oxybate | Hypersomnia;Product Used For Unknown Indication | Tooth Disorder;Intentional Dose Omission;Vomiting;Nausea;Diabetes Mellitus;Disorientation;Fall;Illness |
| 23085989 | Lumryz;Xyrem | Sodium Oxybate;Sodium Oxybate | Narcolepsy;Product Used For Unknown Indication | Anxiety;Feeling Abnormal;Feeling Jittery;Nausea |
| 23139953 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Wrist Fracture;Accident;Pain;Anxiety |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
|---|---|---|---|---|
| 23139954 | Lumryz | Sodium Oxybate | Cataplexy;Hypersomnia;Narcolepsy | Somnolence;Depressed Level Of Consciousness;Insomnia;Intentional Dose Omission;Drug Ineffective |
| 23139955 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nocturnal Dyspnoea;Somnolence;Fear |
| 23139956 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Diarrhoea;Nausea;Syncope;Tachyarrhythmia;Vomiting;Terminal Insomnia |
| 23139958 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Memory Impairment |
| 23153999 | Lumryz | Sodium Oxybate | Cataplexy;Gastrooesophageal Reflux Disease;Narcolepsy;Sinus Tachycardia | Hypnagogic Hallucination;Resting Tremor;Balance Disorder;Intentional Dose Omission;Nausea;Vertigo;Sinus Tachycardia;Sleep Disorder;Feeling Abnormal;Decreased Appetite;Vomiting;Somnolence;Drug Ineffective;Sedation;Poor Quality Sleep;Wrong Technique In Product Usage Process;Middle Insomnia;Insomnia;Anxiety;Dizziness;Asthma;Enuresis;Drug Titration Error;Hypersomnia;Therapeutic Product Effect Decreased;Disorientation |
| 23159504 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Skin Laceration;Feeling Abnormal;Visual Impairment;Memory Impairment;Anxiety;Fall;Insomnia;Seizure;Terminal Insomnia |
| 23159679 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Systemic Lupus Erythematosus |
| 23159680 | Lumryz | Sodium Oxybate | Narcolepsy | Facial Paralysis;Hypertension;Nasopharyngitis;Seasonal Allergy;Cerebrovascular Accident;Dry Mouth |
| 23165643 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy;Somnolence | Cough;Nausea;Retching;Dyspnoea;Throat Tightness;Sleep Talking;Covid-19;Headache;Intentional Dose Omission;Illness;Feeling Abnormal;Respiration Abnormal;Pain;Dizziness;Choking |
| 23181270 | Lumryz | Sodium Oxybate | Narcolepsy | Gallbladder Cholesterolosis;Feeling Abnormal;Hallucination, Auditory;Feeling Drunk;Somnolence;Dizziness;Gait Disturbance;Intentional Dose Omission;Hypoaesthesia;Cholelithiasis;Migraine;Paraesthesia Oral;Middle Insomnia;Confusional State;Memory Impairment;Weight Decreased;Disturbance In Attention;Hypoaesthesia Oral |
| 23188844 | Xanax;Lumryz | Sodium Oxybate;Alprazolam | Cataplexy;Contraception;Narcolepsy | Illness;Death;Contraindicated Product Prescribed;Intentional Dose Omission;Insomnia |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
|---|---|---|---|---|---|
| 38 | 23188847 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Ineffective;Therapeutic Response Shortened;Somnolence;Product Dose Omission Issue;Dyspnoea;Poor Quality Sleep;Fatigue;Rhinorrhoea;Middle Insomnia;Gait Disturbance;Consciousness Fluctuating;Delusion;Nausea;Asthenopia;Incoherent;Discomfort;Anxiety;Fear;Intentional Dose Omission;Illness;Terminal Insomnia;Confusional State;Asthenia;Respiratory Rate Decreased;Initial Insomnia;Nocturia;Vomiting;Nasopharyngtis |
| 39 | 23198825 | Lumryz | Sodium Oxybate;Nifedipine | Narcolepsy | Brain Fog;Drug Ineffective |
| 40 | 23219628 | Lumryz | Sodium Oxybate | Narcolepsy | Thirst;Anxiety;Middle Insomnia;Abdominal Discomfort;Drug Ineffective |
| 41 | 23219629 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Inflammation;Intentional Dose Omission;Middle Insomnia;Inappropriate Schedule Of Product Administration;Illness;Swelling;Fluid Retention;Hallucination |
| 42 | 23219630 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence;Insomnia;Sleep Inertia;Middle Insomnia |
| 43 | 23219631 | Lumryz | Sodium Oxybate;Acetaminophen\Dextromethorphan Hydrobromide\Phenylephrine Hydrochloride | Narcolepsy | Fatigue;Dizziness;Somnolence;Gastrointestinal Sounds Abnormal;Head Discomfort;Loss Of Personal Independence In Daily Activities;Hypoaesthesia Oral;Intentional Dose Omission;Vertigo;Incorrect Dose Administered;Swollen Tongue;Headache |
| 44 | 23219632 | Lumryz | Sodium Oxybate;Covid-19 Vaccine Nos | Cataplexy;Immunisation;Narcolepsy | Feeling Abnormal;Depressed Mood;Therapeutic Response Unexpected |
| 45 | 23219637 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Covid-19;Somnolence;Sedation;Dyssomnia;Feeling Abnormal;Dyspnoea;Nasal Congestion;Intentional Dose Omission |
| 46 | 23219639 | Lumryz | Sodium Oxybate | Narcolepsy | Sensory Loss;Hyperhidrosis |
| 47 | 23219640 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue;Drug Ineffective |
| 48 | 23219641 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Product Use Complaint;Drug Ineffective;Nausea |
| 49 | 23219642 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia;Product Dose Omission Issue;Abdominal Pain Upper |
| 50 | 23219643 | Lumryz | Sodium Oxybate;Unspecified Ingredient | Cataplexy;Narcolepsy | Covid-19;Therapeutic Response Shortened;Feeling Drunk;Insomnia;Initial Insomnia;Drug Interaction;Sedation;Hypotension;Middle Insomnia;Intentional Dose Omission;Bronchitis;Product Preparation Issue;Therapeutic Product Effect Decreased |

| Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
|---|---|---|---|---|
| 23219644 | Lumryz | Sodium Oxybate | Narcolepsy | Terminal Insomnia;Hyperhidrosis;Fatigue;Performance Status Decreased |
| 23219645 | Lumryz;Adderall | Amphetamine Aspartate\Amphetamine Sulfate\Dextroamphetamine Saccharate\Dextroamphetamine Sulfate;Sodium Oxybate | Cataplexy;Narcolepsy;Obstructive Sleep Apnoea Syndrome | Chest Pain;Back Pain;Peripheral Swelling;Fluid Retention;Musculoskeletal Chest Pain;Weight Increased;Drug Ineffective;Middle Insomnia |
| 23219646 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Incorrect Dose Administered;Asthenia;Enuresis;Middle Insomnia;Sleep Paralysis;Abnormal Sleep-Related Event;Illness |
| 23219647 | Lumryz | Sodium Oxybate | Narcolepsy | Irregular Sleep Wake Rhythm Disorder;Drug Ineffective;Insomnia;Muscle Spasms;Initial Insomnia;Abdominal Pain Upper;Crying;Emotional Disorder |
| 23219648 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Therapeutic Response Shortened;Middle Insomnia;Insomnia;Myoclonus;Therapeutic Product Effect Decreased;Restless Legs Syndrome |
| 23219649 | Lumryz | Sodium Oxybate | Narcolepsy | Headache;Oropharyngeal Pain;Sensitivity To Weather Change;Head Discomfort;Gastrointestinal Disorder;Nasopharyngitis;Salivary Hypersecretion;Snoring;Nausea;Throat Irritation |
| 23219650 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Somnolence;Middle Insomnia;Product Dose Omission Issue |
| 23219651 | Lumryz | Sodium Oxybate | Narcolepsy | Euphoric Mood;Gait Disturbance;Initial Insomnia;Paraesthesia;Hyperhidrosis;Dizziness;Panic Disorder;Retching;Nausea;Hypoaesthesia;Somnolence |
| 23219652 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Drug Ineffective;Initial Insomnia;Unevaluable Event;Nausea;Discomfort;Herpes Zoster;Sleep Disorder;Middle Insomnia;Restlessness |
| 23219653 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy;Rapid Eye Movement Sleep Behaviour Disorder | Initial Insomnia;Middle Insomnia;Therapeutic Response Unexpected;Sleep Talking;Parasomnia;Bradyphrenia;Microsleep;Somnolence;Product Use Complaint;Inappropriate Schedule Of Product Administration;Drug Ineffective;Poor Quality Sleep;Malabsorption |
| 23219654 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy;Somnolence | Product Dose Omission Issue;Fatigue;Pollakiuria;Abdominal Pain Upper;Dizziness;Vomiting;Nausea;Enuresis;Middle Insomnia;Constipation;Intentional Dose Omission |
| 23219656 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Nausea;Migraine;Rhinorrhoea;Malaise;Somnolence;Dizziness;Presyncope;Middle Insomnia;Exposure To Sars-Cov-2;Gait Disturbance;Balance Disorder;Nocturia;Therapeutic Product Effect Prolonged;Illness |
| 23219657 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Vaginectomy;Pain;Somnolence;Intentional Dose Omission;Feeling Abnormal |

| Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
|---|---|---|---|---|
| 23219658 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Snoring;Dizziness;Obstructive Sleep Apnoea Syndrome;Nausea;Terminal Insomnia;Rosacea;Feeling Jittery;Product Administration Interrupted;Drug Ineffective;Sinusitis;Muscle Atrophy;Heart Rate Increased;Nasopharyngitis;Acne;Confusional State;Hot Flush;Weight Decreased;Asthenia;Insomnia;Decreased Appetite |
| 23219664 | Lumryz | Sodium Oxybate | Narcolepsy | Headache;Somnolence;Anxiety |
| 23219665 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Sedation;Product Dose Omission Issue;Kidney Infection;Anxiety;Initial Insomnia;Dizziness;Blood Ketone Body;Vertigo;Insomnia;Therapeutic Product Effect Delayed;Somnolence;Product Storage Error;Malnutrition;Dehydration;Feeling Abnormal |
| 23219666 | Lumryz | Sodium Oxybate | - | Depressed Level Of Consciousness;Toxicity To Various Agents;Insomnia;Therapeutic Product Effect Decreased;Sleep-Related Eating Disorder;Unevaluable Event;Somnambulism;Sleep Disorder |
| 23219667 | Lumryz | Sodium Oxybate | Narcolepsy | Night Sweats;Hypertension;Therapeutic Product Effect Incomplete;Insomnia;Middle Insomnia;Fatigue |
| 23219668 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Memory Impairment;Speech Disorder;Hypersomnia;Gastrointestinal Disorder;Complex Regional Pain Syndrome;Sudden Onset Of Sleep;Somnolence;Constipation |
| 23219669 | Lumryz | Sodium Oxybate | Ill-Defined Disorder | Anger;Performance Status Decreased;Emotional Disorder;Therapeutic Product Effect Incomplete;Temperature Regulation Disorder;Malaise;Hyperhidrosis;Dyspnoea;Muscle Spasms;Unevaluable Event;Night Sweats;Movement Disorder;Middle Insomnia;Fatigue;Helplessness;Feeling Drunk;Feeling Of Body Temperature Change |
| 23219670 | Lumryz | Sodium Oxybate | - | Hyperhidrosis;Thirst;Pollakiuria;Somnolence;Dyspnoea;Tremor;Oropharyngeal Pain;Blood Pressure Decreased;Nocturia;Terminal Insomnia;Vomiting;Dehydration;Middle Insomnia;Therapeutic Product Effect Incomplete;Renal Disorder;Unevaluable Event;Cough |
| 23219672 | Lumryz | Sodium Oxybate;Unspecified Ingredient | Narcolepsy | Unevaluable Event;Insomnia;Drug Ineffective;Headache;Product Dose Omission Issue |
| 23219716 | Lumryz | Sodium Oxybate | Narcolepsy | Initial Insomnia |
| 23219717 | Lumryz | Sodium Oxybate;Unspecified Ingredient | Narcolepsy;Somnolence | Tremor;Pain;Unevaluable Event;Nocturia;Feeling Drunk;Vertigo;Heart Rate Abnormal;Middle Insomnia;Nausea;Initial Insomnia;Insomnia;Intentional Dose Omission |
| 23219718 | Lumryz | Sodium Oxybate | Narcolepsy | Poor Quality Sleep;Abnormal Dreams;Middle Insomnia;Nightmare |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 76 | 23219719 | Lumryz | Sodium Oxybate | Narcolepsy | Nausea;Intentional Product Use Issue |
| 77 | 23219720 | Lumryz | Sodium Oxybate | Cataplexy;Illness;Narcolepsy;Spinal Osteoarthritis | Laryngitis Viral;Middle Insomnia;Fatigue;Insomnia;Limb Injury;Bacterial Infection;Somnolence;Fall;Nocturia;Arthralgia;Enuresis;Poor Quality Sleep |
| 78 | 23219721 | Lumryz | Sodium Oxybate | - | Drug Ineffective;Insomnia |
| 79 | 23219722 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue;Terminal Insomnia;Cough;Fatigue;Nasal Congestion;Nasopharyngitis;Insomnia |
| 80 | 23219723 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Sleep Deficit;Middle Insomnia |
| 81 | 23219724 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia |
| 82 | 23219725 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Nausea |
| 83 | 23219726 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Sleep Deficit;Feeling Hot;Nausea;Somnolence;Abdominal Discomfort;Intercepted Product Administration Error;Restlessness |
| 84 | 23219727 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Poor Quality Sleep;Middle Insomnia;Cough;Intentional Dose Omission;Nasopharyngitis;Pyrexia;Malaise |
| 85 | 23219729 | Lumryz | Sodium Oxybate | Somnolence | Dizziness;Product Preparation Issue;Nocturia |
| 86 | 23219731 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia;Hunger;Hepatic Steatosis;Retching |
| 87 | 23219734 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnambulism |
| 88 | 23219741 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia |
| 89 | 23219742 | Lumryz | Sodium Oxybate | - | Middle Insomnia |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f71c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 90 | 23219743 | Lumryz | Sodium Oxybate | - | Headache;Pollakiuria |
| 91 | 23219744 | Lumryz | Sodium Oxybate | - | Retching |
| 92 | 23219745 | Lumryz;Percocet | Acetaminophen\Oxycodone Hydrochloride;Sodium Oxybate | Narcolepsy;Somnolence | Middle Insomnia;Product Use Complaint;Metabolic Disorder;Anxiety;Panic Reaction;Product Preparation Issue;Post-Acute Covid-19 Syndrome;Poor Quality Sleep;Fatigue |
| 93 | 23219746 | Lumryz;Klonopin | Clonazepam;Unspecified Ingredient;Sodium Oxybate | Cataplexy;Narcolepsy | Drug Interaction;Therapeutic Response Shortened;Dyspnoea;Initial Insomnia;Middle Insomnia;Chest Discomfort |
| 94 | 23219747 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Intolerance;Fatigue;Somnolence;Initial Insomnia |
| 95 | 23219748 | Lumryz | Sodium Oxybate | - | Covid-19;Fall |
| 96 | 23219749 | Lumryz | Sodium Oxybate | Narcolepsy | Headache |
| 97 | 23219750 | Lumryz | Sodium Oxybate | - | Insomnia;Middle Insomnia |
| 98 | 23219751 | Lumryz | Sodium Oxybate | Narcolepsy | Poor Quality Sleep;Middle Insomnia |
| 99 | 23219752 | Lumryz | Sodium Oxybate | Narcolepsy | Somnolence;Fatigue;Therapeutic Product Effect Decreased |
| 100 | 23219753 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy;Somnolence | Performance Status Decreased;Drug Ineffective;Vomiting |
| 101 | 23219754 | Lumryz | Sodium Oxybate | Somnolence | Performance Status Decreased;Terminal Insomnia;Drug Ineffective |
| 102 | 23219755 | Lumryz | Sodium Oxybate | - | Middle Insomnia |
| 103 | 23219756 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Illness;Fatigue;Poor Quality Sleep;Insomnia;Dizziness;Terminal Insomnia;Middle Insomnia;Drug Ineffective |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 104 | 23219757 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Somnambulism;Somnolence |
| 105 | 23219758 | Lumryz | Sodium Oxybate | Middle Insomnia;Narcolepsy | Middle Insomnia;Terminal Insomnia;Fatigue |
| 106 | 23219759 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Terminal Insomnia;Therapeutic Response Shortened |
| 107 | 23219760 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Menopause;Middle Insomnia;Somnolence;Sleep Talking;Initial Insomnia |
| 108 | 23219761 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Fatigue;Nausea;Motion Sickness;Panic Reaction;Dissociation;Initial Insomnia;Dizziness;Insomnia;Vertigo |
| 109 | 23219762 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Feeling Abnormal;Unevaluable Event;Fatigue;Confusional State;Drug Intolerance;Brain Fog;Somnolence;Headache;Confusional Arousal;Dizziness |
| 110 | 23219763 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia |
| 111 | 23219764 | Adderall;Lumryz | Sodium Oxybate;Amphetamine Aspartate\Amphetamine Sulfate\Dextroamphetamine Saccharate\Dextroamphetamine Sulfate | Narcolepsy | Diarrhoea;Pyrexia;Poor Quality Sleep;Initial Insomnia;Obsessive-Compulsive Disorder;Fatigue;Therapeutic Product Effect Decreased;Vomiting;Decreased Appetite;Abdominal Discomfort;Anxiety;Product Dose Omission Issue |
| 112 | 23219765 | Lumryz | Sodium Oxybate | Narcolepsy | Fatigue;Somnolence;Hypersomnia |
| 113 | 23219766 | Lumryz | Sodium Oxybate | Narcolepsy | Terminal Insomnia;Joint Injury;Dreamy State;Thinking Abnormal;Coordination Abnormal;Diplopia;Mobility Decreased;Confusional State;Enuresis;Middle Insomnia;Headache;Nocturia;Panic Attack |
| 114 | 23219767 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Tremor;Nausea;Anxiety;Unevaluable Event |
| 115 | 23219768 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy;Sleep Disorder;Somnolence | Somnambulism;Enuresis;Intentional Dose Omission |
| 116 | 23219771 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Malabsorption |
| 117 | 23219772 | Lumryz | Sodium Oxybate | Narcolepsy | Enuresis |

| Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
|---|---|---|---|---|
| 23219773 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Ineffective;Product Preparation Error;Retching;Intentional Product Use Issue;Poor Quality Sleep;Hunger;Initial Insomnia;Middle Insomnia |
| 23219774 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy;Sleep Disorder | Insomnia;Intentional Dose Omission;Stress;Anxiety |
| 23219775 | Lumryz | Sodium Oxybate | Narcolepsy | Insomnia;Fatigue;Anxiety;Depression;Abnormal Dreams |
| 23219820 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Somnolence;Retching;Fatigue |
| 23219821 | Lumryz | Sodium Oxybate | - | Terminal Insomnia |
| 23219822 | Lumryz | Sodium Oxybate | - | Therapeutic Response Shortened;Middle Insomnia;Feeling Abnormal |
| 23219823 | Lumryz | Sodium Oxybate | - | Poor Quality Sleep;Drug Effect Faster Than Expected |
| 23219824 | Lumryz | Sodium Oxybate | - | Middle Insomnia;Unevaluable Event |
| 23219825 | Lumryz | Sodium Oxybate | - | Dyspnoea;Panic Reaction |
| 23219826 | Lumryz | Sodium Oxybate | Narcolepsy | Drug Ineffective;Insomnia |
| 23219827 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Use Complaint;Somnolence |
| 23219828 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Intentional Dose Omission;Thinking Abnormal;Covid-19 |
| 23219829 | Lumryz | Sodium Oxybate | Narcolepsy | Asthenopia;Diplopia;Migraine;Miosis;Strabismus |
| 23219830 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Stress;Urinary Incontinence;Drug Ineffective |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 132 | 23219831 | Lumryz | Sodium Oxybate | Cataplexy;Initial Insomnia;Middle Insomnia;Narcolepsy | Enuresis;Bladder Pain;Hot Flush;Headache;Heart Rate Increased;Therapeutic Product Effect Variable;Dry Mouth;Hypertension;Product Preparation Issue;Body Temperature Increased;Incorrect Dose Administered;Insomnia;Sinusitis;Nausea;Vomiting;Initial Insomnia |
| 133 | 23219832 | Lumryz | Sodium Oxybate | Narcolepsy | Feeling Abnormal;Insomnia;Memory Impairment;Altered State Of Consciousness;Therapeutic Product Effect Variable;Terminal Insomnia;Middle Insomnia;Fatigue;Product Preparation Issue;Somnambulism |
| 134 | 23219833 | Lumryz | Sodium Oxybate | Narcolepsy | Irritability;Crying;Vomiting;Agitation;Emotional Disorder;Anger;Nausea;Aggression;Somnolence;Terminal Insomnia |
| 135 | 23219834 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Feeling Abnormal;Intentional Dose Omission;Dysgeusia;Retching;Nausea |
| 136 | 23219835 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Nasopharyngitis;Drug Ineffective |
| 137 | 23219836 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Somnolence;Asthenia;Headache;Fatigue;Back Pain;Pollakiuria;Product Dose Omission Issue |
| 138 | 23219837 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Middle Insomnia;Intentional Dose Omission;Somnolence;Fatigue;Terminal Insomnia;Sleep Deficit |
| 139 | 23219838 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Terminal Insomnia;Euphoric Mood;Middle Insomnia;Dysstasia;Altered State Of Consciousness;Somnolence;Blood Pressure Increased;Headache;Insomnia;Nocturia;Feeling Drunk |
| 140 | 23219839 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Poor Quality Sleep |
| 141 | 23219840 | Lumryz | Sodium Oxybate | Narcolepsy | Initial Insomnia;Therapeutic Product Effect Delayed;Incorrect Dose Administered |
| 142 | 23219841 | Lumryz | Sodium Oxybate | Narcolepsy | Drug Ineffective;Middle Insomnia |
| 143 | 23219842 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Wrong Technique In Product Usage Process;Terminal Insomnia |
| 144 | 23219843 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Ineffective;Middle Insomnia;Fatigue;Product Use Complaint;Retching |
| 145 | 23219844 | Lumryz | Sodium Oxybate | Narcolepsy | Sleep Disorder;Vomiting;Restless Legs Syndrome;Nocturia;Middle Insomnia;Hunger |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
|---|---|---|---|---|
| 23219845 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia;Wrong Technique In Product Usage Process;Anxiety;Tremor;Enuresis;Feeling Jittery;Nausea;Chest Pain;Vomiting;Terminal Insomnia;Fatigue;Heart Rate Increased |
| 23219846 | Lumryz | Sodium Oxybate | - | Nausea;Decreased Appetite;Dizziness;Weight Decreased;Cold Sweat |
| 23219847 | Lumryz | Sodium Oxybate | - | Hypersomnia |
| 23219848 | Lumryz | Sodium Oxybate | Narcolepsy | Nightmare;Somnambulism |
| 23219849 | Lumryz | Sodium Oxybate | Hypersomnia;Narcolepsy | Back Pain |
| 23219850 | Lumryz | Sodium Oxybate | - | Drug Ineffective;Middle Insomnia |
| 23219851 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Ineffective;Middle Insomnia;Respiration Abnormal;Fatigue;Somnolence;Sleep Deficit;Respiratory Rate Decreased;Bruxism;Energy Increased;Initial Insomnia;Tremor;Poor Quality Sleep;Nocturia;Seborrhoea;Feeling Abnormal;Terminal Insomnia;Dyskinesia;Muscle Spasms;Night Sweats |
| 23219852 | Lumryz | Sodium Oxybate | Narcolepsy | Insomnia;Decreased Appetite;Fatigue;Nausea |
| 23219853 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Extra Dose Administered;Panic Attack;Drug Dose Titration Not Performed;Dizziness;Mania;Feeling Abnormal;Product Use Complaint;Gastrooesophageal Reflux Disease;Vomiting;Anxiety;Insomnia;Mental Impairment;Hypophagia;Reading Disorder;Confusional State;Motor Dysfunction;Swelling Face;Aversion;Cognitive Disorder;Headache;Automatism;Delirium;Nausea |
| 23219854 | Lumryz | Sodium Oxybate | Narcolepsy | Somnolence;Intentional Dose Omission;Thirst;Anxiety;Enuresis;Feeling Abnormal;Flank Pain;Pollakiuria;Night Sweats;Headache;Nausea |
| 23219855 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Ineffective;Middle Insomnia;Fatigue |
| 23219856 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Intentional Dose Omission |
| 23219857 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnambulism;Fall;Unevaluable Event;Product Dose Omission Issue;Hypersomnia |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f71c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 159 | 23219858 | Lumryz | Sodium Oxybate | Narcolepsy | Brain Fog |
| 160 | 23219860 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia;Product Dose Omission Issue;Insomnia;Underdose |
| 161 | 23219861 | Lumryz | Sodium Oxybate | Narcolepsy | Nausea |
| 162 | 23219862 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Middle Insomnia |
| 163 | 23219863 | Lumryz | Sodium Oxybate | Narcolepsy | Nausea;Sensory Processing Sensitivity;Paraesthesia;Insomnia;Asthenia;Fatigue;Hyperacusis;Poor Quality Sleep;Cognitive Disorder |
| 164 | 23219864 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Nausea;Poor Quality Sleep;Middle Insomnia;Terminal Insomnia;Disorientation;Vomiting |
| 165 | 23219865 | Lumryz | Sodium Oxybate | Narcolepsy | Nervousness;Insomnia;Initial Insomnia |
| 166 | 23219866 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Abdominal Discomfort;Nausea;Covid-19;Ear Discomfort;Intentional Dose Omission;Asthenia;Fatigue;Abdominal Pain Upper;Diarrhoea;Product Dose Omission Issue;Middle Insomnia;Terminal Insomnia |
| 167 | 23219867 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nocturia;Poor Quality Sleep;Unevaluable Event;Middle Insomnia;Confusional State;Back Pain;Dyskinesia;Sedation;Gait Disturbance;Sensory Disturbance;Moaning;Drug Ineffective |
| 168 | 23219883 | Lumryz | Sodium Oxybate | Cataplexy;Hypersomnia;Narcolepsy | Thirst;Pollakiuria;Night Sweats;Blood Pressure Increased;Enuresis;Balance Disorder;Dehydration;Dizziness;Middle Insomnia;Nocturia;Nausea |
| 169 | 23219896 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Ineffective;Middle Insomnia |
| 170 | 23231369 | Lumryz | Sodium Oxybate | Narcolepsy | Somnolence;Dysphagia;Dehydration;Illness;Hypersomnia;Nausea;Feeling Abnormal;Thirst |
| 171 | 23231370 | Lumryz | Sodium Oxybate | - | Parasomnia |
| 172 | 23231371 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Fatigue |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 173 | 23231372 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Middle Insomnia;Abnormal Sleep-Related Event;Terminal Insomnia;Fatigue |
| 174 | 23231373 | Lumryz | Sodium Oxybate | Narcolepsy | Product Dose Omission Issue;Fatigue |
| 175 | 23231374 | Lumryz | Sodium Oxybate | Narcolepsy | Insomnia;Middle Insomnia;Fatigue |
| 176 | 23231375 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Poor Quality Sleep;Initial Insomnia;Fatigue;Somnolence;Hunger |
| 177 | 23231376 | Lumryz | Sodium Oxybate | Narcolepsy | Dyspnoea;Amnesia |
| 178 | 23231377 | Lumryz | Sodium Oxybate;Unspecified Ingredient | Cataplexy;Narcolepsy | Initial Insomnia;Drug Ineffective |
| 179 | 23231378 | Lumryz | Sodium Oxybate | Narcolepsy | Insomnia;Tachyphrenia;Extra Dose Administered;Intentional Dose Omission;Disorientation;Gait Disturbance;Feeling Abnormal;Euphoric Mood;Initial Insomnia |
| 180 | 23231379 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Brain Fog;Disturbance In Attention;Mental Fatigue;Vomiting;Headache;Feeling Abnormal;Weight Increased;Nausea |
| 181 | 23231380 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Enuresis |
| 182 | 23231381 | Lumryz | Sodium Oxybate | - | Enuresis |
| 183 | 23231382 | Lumryz | Sodium Oxybate | Narcolepsy | Initial Insomnia;Abdominal Discomfort;Vomiting |
| 184 | 23231383 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia;Fatigue;Drug Ineffective;Product Dose Omission Issue;Terminal Insomnia;Poor Quality Sleep |
| 185 | 23231384 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Sleep-Related Eating Disorder;Middle Insomnia |
| 186 | 23231385 | Lumryz | Sodium Oxybate | Cataplexy;Insomnia;Narcolepsy | Dyspepsia;Insomnia;Vomiting;Initial Insomnia;Nausea |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 187 | 23231386 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Dizziness;Feeling Abnormal;Head Discomfort;Nightmare;Therapeutic Product Effect Delayed;Sleep Talking;Product Use Issue;Vertigo |
| 188 | 23231387 | Lumryz | Sodium Oxybate | - | Middle Insomnia |
| 189 | 23231388 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nocturia;Enuresis |
| 190 | 23231389 | Lumryz | Sodium Oxybate | - | Drug Ineffective;Malabsorption |
| 191 | 23231390 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Terminal Insomnia |
| 192 | 23231391 | Lumryz | Sodium Oxybate | Narcolepsy | Initial Insomnia |
| 193 | 23231392 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia |
| 194 | 23231393 | Lumryz | Sodium Oxybate | Narcolepsy | Feeling Hot;Somnolence;Hyperhidrosis;Intentional Dose Omission;Retching |
| 195 | 23231394 | Lumryz | Sodium Oxybate;Nifedipine | Narcolepsy | Drug Ineffective;Brain Fog |
| 196 | 23231395 | Lumryz | Sodium Oxybate | - | Product Use Complaint;Product Dose Omission Issue;Therapeutic Response Unexpected |
| 197 | 23231396 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nausea;Vomiting |
| 198 | 23231397 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence |
| 199 | 23231398 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence |
| 200 | 23231399 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Off Label Use |

| Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
|---|---|---|---|---|
| 23231400 | Lumryz | Sodium Oxybate | Narcolepsy | Therapeutic Product Effect Incomplete;Middle Insomnia |
| 23231401 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Enuresis;Rapid Eye Movements Sleep Abnormal |
| 23231402 | Lumryz | Sodium Oxybate | - | Therapeutic Product Effect Incomplete |
| 23231403 | Lumryz | Sodium Oxybate | - | Paraesthesia;Fatigue;Headache;Terminal Insomnia;Hypersomnia;Somnolence;Anxiety |
| 23231404 | Lumryz | Sodium Oxybate | Narcolepsy | Fatigue;Product Dose Omission Issue;Vertigo;Unevaluable Event;Middle Insomnia;Initial Insomnia;Dizziness;Terminal Insomnia;Nausea |
| 23231405 | Lumryz | Sodium Oxybate | - | Sudden Onset Of Sleep;Somnambulism;Fall;Head Injury |
| 23231406 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Wrong Technique In Product Usage Process;Drug Titration Error;Insomnia;Terminal Insomnia;Product Dose Omission Issue;Middle Insomnia |
| 23231407 | Lumryz | Sodium Oxybate | Narcolepsy | Drug Ineffective;Initial Insomnia |
| 23231408 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Abnormal Dreams;Terminal Insomnia;Poor Quality Sleep |
| 23231409 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Memory Impairment;Fatigue |
| 23231410 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Drug Ineffective |
| 23231411 | Lumryz | Sodium Oxybate | - | Therapeutic Product Effect Incomplete |
| 23231412 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence;Nocturia;Middle Insomnia;Dizziness |
| 23231413 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Urticaria;Nausea;Chest Pain |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 215 | 23231414 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Therapeutic Product Effect Incomplete |
| 216 | 23231415 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue;Hyperhidrosis;Abnormal Dreams;Middle Insomnia;Fatigue |
| 217 | 23231416 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Skin Warm;Initial Insomnia;Nausea;Migraine;Feeling Drunk;Neck Pain;Hypoaesthesia;Vertigo;Drug Hypersensitivity;Panic Reaction;Vomiting;Erythema |
| 218 | 23231417 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |
| 219 | 23231418 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence;Enuresis |
| 220 | 23231419 | Lumryz | Sodium Oxybate | Narcolepsy | Somnolence |
| 221 | 23231420 | Lumryz | Sodium Oxybate | Hypersomnia | Intentional Dose Omission;Off Label Use;Illness |
| 222 | 23231421 | Lumryz | Sodium Oxybate;Unspecified Ingredient | Hypersensitivity;Narcolepsy | Insomnia;Product Preparation Issue;Dysphonia |
| 223 | 23231422 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Vertigo;Vomiting;Middle Insomnia;Nausea |
| 224 | 23231423 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Eye Infection |
| 225 | 23231424 | Lumryz | Sodium Oxybate | - | Enuresis |
| 226 | 23231425 | Lumryz | Sodium Oxybate | Narcolepsy | Fatigue;Terminal Insomnia |
| 227 | 23231426 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia |
| 228 | 23231427 | Lumryz | Sodium Oxybate | - | Therapeutic Product Effect Delayed |

| Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
|---|---|---|---|---|
| 23231428 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Illness |
| 23231429 | Lumryz | Sodium Oxybate;Unspecified Ingredient | Anxiety | Nocturia;Feeling Abnormal;Terminal Insomnia |
| 23231430 | Lumryz | Sodium Oxybate | Narcolepsy | Decreased Appetite;Headache;Nausea;Malaise |
| 23231431 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Dizziness;Nausea;Retching |
| 23231432 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nausea;Wrong Technique In Product Usage Process;Product Preparation Issue |
| 23231433 | Lumryz | Sodium Oxybate | - | Anxiety;Insomnia;Middle Insomnia |
| 23231434 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Unevaluable Event;Therapeutic Response Shortened;Middle Insomnia;Insomnia;Blood Sodium Increased |
| 23231435 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Fatigue;Covid-19;Intentional Dose Omission |
| 23231436 | Lumryz | Sodium Oxybate | - | Middle Insomnia;Drug Ineffective For Unapproved Indication;Off Label Use |
| 23231437 | Lumryz | Sodium Oxybate | Narcolepsy | Night Sweats;Dystasia;Feeling Abnormal;Vertigo |
| 23231438 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Ineffective |
| 23231439 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Thinking Abnormal;Speech Disorder;Memory Impairment;Fatigue;Somnolence;Disturbance In Attention;Incorrect Dose Administered |
| 23231440 | Lumryz | Sodium Oxybate | Narcolepsy | Feeling Hot;Hyperhidrosis |
| 23231441 | Blisovi Fe 1/20;Lumryz | Sodium Oxybate;Ethinyl Estradiol\Norethindrone Acetate | Narcolepsy | Vomiting;Nausea;Middle Insomnia;Dizziness;Sleep Paralysis |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 243 | 23231442 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Ineffective;Middle Insomnia |
| 244 | 23231443 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue;Psychotic Disorder |
| 245 | 23231444 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Hypersensitivity;Retching;Rash Macular;Drug Hypersensitivity;Gait Disturbance;Stress;Rash Pruritic;Rash Heart Rate Increased |
| 246 | 23231445 | Lumryz | Sodium Oxybate | Narcolepsy | Chest Discomfort;Restlessness;Middle Insomnia;Wheezing;Initial Insomnia;Headache;Dyspnoea;Terminal Insomnia;Restless Legs Syndrome |
| 247 | 23231446 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnambulism |
| 248 | 23231447 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue;Dizziness;Balance Disorder;Nocturia;Discomfort |
| 249 | 23231448 | Lumryz | Sodium Oxybate | Narcolepsy | Ventricular Hypertrophy;Pain In Extremity;Weight Decreased;Fatigue;Hypertension;Initial Insomnia;Middle Insomnia |
| 250 | 23231449 | Lumryz | Sodium Oxybate | - | Middle Insomnia |
| 251 | 23231450 | Lumryz | Sodium Oxybate | Narcolepsy | Nausea;Enuresis;Dizziness |
| 252 | 23231451 | Lumryz | Sodium Oxybate | Narcolepsy | Malaise;Sinusitis;Nausea;Abdominal Discomfort;Illness |
| 253 | 23231452 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy;Somnolence | Terminal Insomnia;Therapeutic Response Shortened |
| 254 | 23231453 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nausea;Enuresis;Nocturia |
| 255 | 23231454 | Lumryz | Sodium Oxybate | - | Covid-19 |
| 256 | 23231455 | Lumryz | Sodium Oxybate | - | Brain Fog;Middle Insomnia;Sluggishness;Paraesthesia;Insomnia;Headache;Asthenia |

| | A<br>Case ID | B<br>Suspect Product Names | C<br>Suspect Product Active Ingredients | D<br>Reason for Use | E<br>Reactions |
|---|---|---|---|---|---|
| 257 | 23231456 | Lumryz | Sodium Oxybate | - | Middle Insomnia;Initial Insomnia |
| 258 | 23231457 | Lumryz | Sodium Oxybate | Narcolepsy | Night Sweats;Middle Insomnia |
| 259 | 23231458 | Lumryz | Sodium Oxybate;Alcohol | Cataplexy;Narcolepsy | Insomnia;Tinnitus;Pharyngitis Streptococcal;Contraindicated Product Administered;Fatigue;Somnolence;Mental Impairment;Nausea;Feeling Drunk;Bruxism;Middle Insomnia;Paraesthesia;Therapeutic Response Shortened;Product Dose Omission Issue;Illness;Feeling Of Body Temperature Change;Nasopharyngitis;Nocturia;Depressed Level Of Consciousness;Headache;Feeling Abnormal;Enuresis;Hypervigilance |
| 260 | 23231459 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Fatigue;Hangover;Irritability |
| 261 | 23231460 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Enuresis;Nausea;Decreased Appetite;Weight Decreased;Cold Sweat;Tremor;Illness;Dizziness;Heart Rate Increased;Performance Status Decreased |
| 262 | 23231461 | Lumryz | Sodium Oxybate | Narcolepsy | Productive Cough;Rhinorrhoea;Oropharyngeal Pain;Hypersensitivity;Pulmonary Thrombosis |
| 263 | 23231462 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Fatigue |
| 264 | 23231463 | Lumryz | Sodium Oxybate | Narcolepsy | Compulsive Shopping;Dyskinesia;Moaning;Restlessness;Enuresis;Thinking Abnormal;Insomnia;Intentional Dose Omission;Motor Dysfunction;Memory Impairment;Disorganised Speech;Speech Disorder |
| 265 | 23231464 | Lumryz | Sodium Oxybate | Narcolepsy | Hypertension |
| 266 | 23231465 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Dysphonia;Dry Throat;Insomnia;Aphonia;Middle Insomnia;Therapeutic Response Shortened;Pharyngitis Streptococcal |
| 267 | 23231466 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Product Dose Omission Issue |
| 268 | 23231467 | Lumryz | Sodium Oxybate | Narcolepsy | Headache;Vomiting;Somnolence;Migraine;Nausea;Asthenia;Dyspnoea;Facial Paralysis;Drug Ineffective;Sleep Paralysis;Eye Pain |
| 269 | 23231468 | Lumryz | Sodium Oxybate;Alcohol | Cataplexy;Narcolepsy | Anxiety;Substance Abuse;Memory Impairment;Incoherent;Hyperphagia;Parasomnia;Abnormal Behaviour;Drug Ineffective;Contraindicated Product Administered;Depression;Extra Dose Administered;Aphasia;Agitation |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 270 | 23231469 | Lumryz | Sodium Oxybate | - | Incorrect Dose Administered |
| 271 | 23231470 | Lumryz | Sodium Oxybate | Narcolepsy | Headache;Gastrointestinal Disorder;Nausea |
| 272 | 23231471 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Swelling Face;Product Dose Omission Issue;Arthralgia;Paraesthesia;Burning Sensation;Middle Insomnia;Neuralgia;Hypoaesthesia;Feeling Abnormal;Joint Swelling;Weight Bearing Difficulty;Somnolence;Neck Pain |
| 273 | 23231472 | Lumryz | Sodium Oxybate | Narcolepsy | Drug Ineffective;Middle Insomnia;Unevaluable Event;Product Preparation Issue;Insomnia;Somnolence;Covid-19 |
| 274 | 23231473 | Lumryz | Sodium Oxybate | Cataplexy;Migraine;Narcolepsy | Increased Appetite;Sleep-Related Eating Disorder;Nocturia;Retching;Initial Insomnia;Product Preparation Error;Abnormal Dreams;Somnolence;Incorrect Dose Administered;Rapid Eye Movements Sleep Abnormal;Gait Disturbance |
| 275 | 23231474 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Dyspnoea;Parasomnia;Vomiting;Terminal Insomnia;Feeling Hot;Sleep Talking;Hyperhidrosis;Pain In Extremity;Throat Tightness;Off Label Use;Fatigue;Erythema |
| 276 | 23231475 | Lumryz | Sodium Oxybate;Covid-19 Vaccine Nos | Narcolepsy | Feeling Abnormal;Nausea;Insomnia;Product Dose Omission Issue;Dizziness;Middle Insomnia |
| 277 | 23231476 | Lumryz | Sodium Oxybate | Narcolepsy | Nocturia;Insomnia;Hyperhidrosis;Somnolence;Nausea |
| 278 | 23231477 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nausea;Retching;Dizziness;Feeling Abnormal;Dyspepsia;Cough;Middle Insomnia |
| 279 | 23231478 | Lumryz | Sodium Oxybate | Narcolepsy | Illness |
| 280 | 23231479 | Lumryz | Sodium Oxybate | Narcolepsy | Apnoea;Headache;Insomnia;Dyspnoea;Pollakiuria |
| 281 | 23231480 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Intentional Dose Omission |
| 282 | 23231482 | Lumryz | Sodium Oxybate | Narcolepsy | Depressed Level Of Consciousness;Middle Insomnia;Poor Quality Sleep;Somnolence;Wrong Technique In Product Usage Process;Initial Insomnia |
| 283 | 23231483 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nasopharyngitis;Confusional State;Hypoaesthesia;Sudden Onset Of Sleep;Panic Reaction |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
|---|---|---|---|---|
| 23231487 | Lumryz | Sodium Oxybate | Narcolepsy | Somnolence;Enuresis;Fatigue;Dizziness;Sleep Deficit;Death;Peripheral Swelling |
| 23231492 | Lumryz | Sodium Oxybate | Gastroesophageal Reflux Disease;Narcolepsy;Somnolence;Thrombosis Prophylaxis;Urinary Incontinence | Fatigue;Migraine;Somnolence;Product Preparation Error;Nausea;Drug Ineffective;Limb Injury;Abdominal Pain Upper;Nocturia;Head Injury;Sedation;Disorientation;Movement Disorder;Memory Impairment;Crying;Asthenia;Middle Insomnia;Pain |
| 23231495 | Lumryz;Xywav | Calcium Oxybate\Magnesium Oxybate\Potassium Oxybate\Sodium Oxybate;Sodium Oxybate | Cataplexy;Narcolepsy | Fatigue;Product Use Issue;Labelled Drug-Drug Interaction Issue |
| 23231501 | Lumryz | Sodium Oxybate | Narcolepsy | Gait Disturbance;Fall;Altered State Of Consciousness;Cataplexy;Nausea;Seizure;Vomiting;Head Discomfort;Somnolence;Loss Of Consciousness;Nervous System Disorder;Restlessness;Bruxism;Moaning;Feeling Abnormal;Abnormal Behaviour;Aphasia;Aggression;Wrong Technique In Product Usage Process;Apnoea;Amnesia;Urinary Incontinence;Dizziness;Vertigo;Dyskinesia;Product Dose Omission Issue |
| 23231502 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Dizziness;Decreased Appetite;Nausea;Sinus Disorder;Upper-Airway Cough Syndrome;Fatigue;Asthenia |
| 23231659 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Drug Ineffective |
| 23288457 | Lumryz | Sodium Oxybate | - | Bipolar Disorder;Insomnia;Mania |
| 23288458 | Lumryz | Sodium Oxybate | Blood Cholesterol Abnormal;Narcolepsy;Somnolence | Constipation;Feeling Jittery;Atrial Fibrillation;Heart Rate Irregular |
| 23294293 | Adderall Xr;Lumryz | Sodium Oxybate;Amphetamine Aspartate\Amphetamine Sulfate\Dextroamphetamine Saccharate\Dextroamphetamine Sulfate | Narcolepsy;Product Used For Unknown Indication | Product Preparation Issue;Somnolence;Dysgeusia;Insomnia;Therapeutic Product Effect Decreased |
| 23297810 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Dizziness;Pain;Unevaluable Event;Depression;Intentional Dose Omission;Bipolar Disorder |
| 23310232 | Lumryz;Wakix | Pitolisant Hydrochloride;Sodium Oxybate | Narcolepsy | Anxiety;Psychotic Disorder;Therapeutic Product Effect Incomplete;Insomnia;Hallucination, Auditory;Feeling Jittery |
| 23347191 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Abdominal Pain Upper;Malaise;Appendicitis;Drug Dose Titration Not Performed;Insomnia;Peritonitis;Product Dose Omission Issue |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A Case ID | B Suspect Product Names | C Suspect Product Active Ingredients | D Reason for Use | E Reactions |
|---|---|---|---|---|---|
| 296 | 23362298 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Mania |
| 297 | 23362299 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Hip Fracture;Fall;Product Dose Omission Issue |
| 298 | 23387846 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Muscular Weakness;Night Sweats;Neuropathy Peripheral;Brain Fog |
| 299 | 23387848 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Blood Glucose Decreased;Dehydration;Nocturia;Cerebral Disorder;Asthenia;Vision Blurred;Decreased Appetite;Abdominal Pain Upper;Hypoaesthesia;Disturbance In Attention;Therapeutic Product Effect Delayed;Speech Disorder;Feeding Disorder;Gait Inability;Vomiting;Nerve Compression;Seizure;Nausea;Arthralgia;Hypotension;Pain In Extremity;Blindness |
| | 23387851 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Pain;Knee Operation |
| 300 | 23387854 | Lumryz;Xyzal | Levocetirizine Dihydrochloride;Sodium Oxybate | Hypersensitivity;Narcolepsy | Altered State Of Consciousness;Drug Interaction;Gait Disturbance;Unevaluable Event;Memory Impairment;Somnolence;Myocardial Infarction;Hospitalisation;Urinary Tract Infection;Nocturia;Incoherent;Screaming |
| 301 | 23405356 | Lumryz | Sodium Oxybate | Narcolepsy | Dissociation;Confusional State;Altered State Of Consciousness |
| 302 | 23416660 | Vitamins Nos;Lumryz | Sodium Oxybate;Vitamins | Cataplexy;Narcolepsy | Thirst;Poor Quality Sleep;Therapeutic Product Effect Decreased;Somnolence;Constipation;Nausea;Abdominal Discomfort;Decreased Appetite;Feeling Abnormal;Skin Odour Abnormal;Initial Insomnia;Blood Pressure Increased;Dizziness;Food Allergy;Feeling Cold;Night Sweats;Feeling Hot |
| 303 | 23422570 | Lumryz | Sodium Oxybate | - | Mass;Product Administration Interrupted |
| 304 | 23422571 | Lumryz | Sodium Oxybate;Armodafinil | Cataplexy;Narcolepsy;Somnolence | Insomnia;Anaphylactic Reaction;Fatigue;Feeling Abnormal;Somnolence;Nocturia;Gait Disturbance;Drug Effect Less Than Expected;Enuresis;Terminal Insomnia |
| 305 | 23447035 | Lumryz | Sodium Oxybate;Gabapentin | Narcolepsy;Neuropathy Peripheral | Drug Ineffective;Neuropathy Peripheral;Incorrect Dose Administered;Headache;Fatigue;Somnolence |
| 306 | 23471299 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Paralysis;Aphasia;Communication Disorder |
| 307 | 23480285 | Lumryz | Sodium Oxybate;Armodafinil | Insomnia;Narcolepsy | Insomnia;Feeling Abnormal;Anaphylactoid Reaction;Gait Disturbance;Terminal Insomnia;Fatigue;Nocturia;Somnolence;Drug Effect Less Than Expected;Enuresis |
| 308 | | | | | |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 309 | 23487412 | Lumryz | Sodium Oxybate;Gabapentin | Narcolepsy;Neuropathy Peripheral | Drug Ineffective;Incorrect Dose Administered;Headache;Somnolence;Neuropathy Peripheral;Fatigue |
| 310 | 23505919 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Localised Infection;Subcutaneous Abscess |
| 311 | 23528193 | Lumryz | Sodium Oxybate | Narcolepsy | Sepsis;Psychotic Disorder;Confusional State;Urinary Tract Infection |
| 312 | 23558167 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Ankle Fracture |
| 313 | 23572078 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Diarrhoea;Nausea;Tachyphrenia;Decreased Appetite;Initial Insomnia;Logorrhoea;Terminal Insomnia;Middle Insomnia |
| 314 | 23572079 | Lumryz | Sodium Oxybate | Narcolepsy | Product Preparation Issue;Blood Pressure Increased |
| 315 | 23572080 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Anal Incontinence;Therapy Interrupted;Unevaluable Event;Fatigue;Incontinence;Terminal Insomnia |
| 316 | 23572081 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Somnolence;Fatigue |
| 317 | 23572082 | Lumryz | Sodium Oxybate | Narcolepsy | Vomiting;Therapeutic Product Effect Variable;Altered State Of Consciousness;Malaise;Asthenia;Dizziness;Nausea;Eating Disorder;Fatigue |
| 318 | 23572083 | Lumryz | Sodium Oxybate | - | Hyperhidrosis;Blood Pressure Abnormal;Heart Rate Abnormal;Thirst |
| 319 | 23572084 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Drug Ineffective;Headache |
| 320 | 23572085 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Nocturia;Unevaluable Event;Malaise |
| 321 | 23572086 | Lumryz | Sodium Oxybate | Narcolepsy | Muscle Twitching;Tremor;Fatigue |
| 322 | 23572087 | Lumryz | Sodium Oxybate | Narcolepsy | Product Preparation Error;Increased Appetite;Insomnia;Middle Insomnia;Somnolence |
| 323 | 23572088 | Lumryz | Sodium Oxybate | Narcolepsy | Insomnia |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
|---|---|---|---|---|
| 23572089 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Hyperhidrosis;Anxiety |
| 23572090 | Lumryz | Sodium Oxybate;Dicyclomine Hydrochloride | Abdominal Pain Upper;Cataplexy;Depression;Gastroesophageal Reflux Disease;Hypothyroidism;Narcolepsy | Dizziness;Abdominal Discomfort;Constipation;Nausea;Abdominal Pain Upper;Abdominal Distension;Flatulence;Feeling Drunk;Middle Insomnia;Suicidal Ideation;Feeling Abnormal;Somnolence;Insomnia;Hangover |
| 23572091 | Lumryz | Sodium Oxybate | Narcolepsy | Enuresis |
| 23572092 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Gastrointestinal Disorder;Off Label Use;Discoloured Vomit;Dizziness |
| 23572093 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Agitation;Restless Legs Syndrome;Discomfort |
| 23572094 | Lumryz | Sodium Oxybate | Narcolepsy | Terminal Insomnia |
| 23572095 | Lumryz | Sodium Oxybate | Narcolepsy | Fatigue;Initial Insomnia;Enuresis;Nausea;Dizziness;Mental Fatigue |
| 23572096 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Wrong Technique In Product Usage Process;Off Label Use;Middle Insomnia |
| 23572097 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Drug Ineffective;Unevaluable Event |
| 23572098 | Lumryz | Sodium Oxybate | Narcolepsy | Abnormal Dreams;Panic Disorder;Stress;Cardiovascular Symptom;Hyperhidrosis;Middle Insomnia;Heart Rate Increased |
| 23572099 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Retching;Insomnia;Middle Insomnia;Product Preparation Issue |
| 23572100 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia;Middle Insomnia;Intentional Product Use Issue;Unevaluable Event;Terminal Insomnia;Drug Ineffective |
| 23572101 | Lumryz | Sodium Oxybate | Ill-Defined Disorder | Chest Discomfort;Cardiac Disorder |
| 23572102 | Astelin;Lumryz | Sodium Oxybate;Azelastine Hydrochloride | Narcolepsy | Headache;Fatigue |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 338 | 23572103 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia |
| 339 | 23572104 | Lumryz | Sodium Oxybate | Narcolepsy | Blood Pressure Systolic Increased |
| 340 | 23572105 | Lumryz | Sodium Oxybate | Narcolepsy | Feeding Disorder;Vomiting;Nausea;Decreased Appetite |
| 341 | 23572106 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Burning Sensation |
| 342 | 23572107 | Lumryz | Sodium Oxybate | Narcolepsy | Influenza |
| 343 | 23572108 | Lumryz | Sodium Oxybate | - | Terminal Insomnia |
| 344 | 23572109 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Incorrect Dose Administered;Terminal Insomnia;Anxiety;Haematoma;Memory Impairment;Middle Insomnia;Head Injury;Fall;Disorientation;Fear;Enuresis;Hallucination |
| 345 | 23572110 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nausea;Dizziness |
| 346 | 23572111 | Lumryz | Sodium Oxybate | - | Retching |
| 347 | 23572112 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |
| 348 | 23572113 | Lumryz | Sodium Oxybate | Narcolepsy;Type 1 Diabetes Mellitus | Mental Disorder;Gait Disturbance;Initial Insomnia;Dizziness |
| 349 | 23572114 | Lumryz;Wakix | Pitolisant Hydrochloride;Sodium Oxybate | Cataplexy;Narcolepsy | Hypersensitivity |
| 350 | 23572115 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia;Somnolence |
| 351 | 23572116 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Insomnia |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 352 | 23572117 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Initial Insomnia;Memory Impairment;Dizziness Exertional;Disturbance In Attention |
| 353 | 23572118 | Lumryz | Sodium Oxybate | Narcolepsy | Drug Ineffective |
| 354 | 23572119 | Lumryz | Sodium Oxybate | Narcolepsy | Dissociation;Unevaluable Event |
| 355 | 23572120 | Lumryz | Sodium Oxybate | Narcolepsy | Nasopharyngitis;Intentional Dose Omission;Sinus Congestion;Malaise;Infection |
| 356 | 23572121 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nasal Congestion |
| 357 | 23572122 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Pollakiuria;Dizziness;Product Dose Omission Issue;Nausea |
| 358 | 23572123 | Lumryz | Sodium Oxybate | Narcolepsy | Somnolence;Headache;Initial Insomnia |
| 359 | 23572125 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Tremor;Nocturia;Product Dose Omission Issue;Fatigue;Poor Quality Sleep;Hyperhidrosis |
| 360 | 23572126 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia |
| 361 | 23572133 | Lumryz | Sodium Oxybate | Narcolepsy | Alopecia |
| 362 | 23572141 | Lumryz | Sodium Oxybate | Narcolepsy | Snoring;Depression;Gastrointestinal Disorder;Asthma;Headache;Diarrhoea;Abdominal Pain Upper;Nausea;Drug Ineffective;Middle Insomnia;Somnolence;Initial Insomnia |
| 363 | 23572328 | Lumryz | Sodium Oxybate | Narcolepsy | Somnolence;Fatigue |
| 364 | 23572329 | Lumryz | Sodium Oxybate | - | Memory Impairment;Confusional State;Alopecia |
| 365 | 23572330 | Lumryz | Sodium Oxybate | - | Middle Insomnia |

| A | B | C | D | E |
|---|---|---|---|---|
| Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 23572331 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nausea |
| 23572332 | Lumryz | Sodium Oxybate | Narcolepsy | Product Dose Omission Issue |
| 23572333 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia |
| 23572334 | Lumryz | Sodium Oxybate | - | Middle Insomnia |
| 23572335 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Feeling Abnormal |
| 23572336 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Wrong Technique In Product Usage Process |
| 23572337 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Sleep Paralysis;Somnolence;Initial Insomnia |
| 23572338 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nausea;White Blood Cell Count Decreased;Pyrexia;Infectious Mononucleosis;Illness;Bilirubinuria;Blood Potassium Decreased;Headache;Fatigue;Hepatic Enzyme Increased;Vitamin D Decreased |
| 23572339 | Lumryz | Sodium Oxybate | Hypersomnia | Off Label Use |
| 23572340 | Lumryz | Sodium Oxybate | - | Terminal Insomnia;Insomnia |
| 23572341 | Lumryz | Sodium Oxybate | Narcolepsy | Drug Ineffective |
| 23572342 | Lumryz | Sodium Oxybate | - | Chest Discomfort;Headache;Crying;Depression |
| 23572343 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |
| 23572344 | Lumryz | Sodium Oxybate | - | Wrong Technique In Product Usage Process |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 380 | 23572345 | Lumryz | Sodium Oxybate | - | Insomnia |
| 381 | 23572346 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |
| 382 | 23572347 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence;Drug Ineffective;Insomnia;Nausea;Initial Insomnia |
| 383 | 23572348 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Abdominal Discomfort;Nausea;Decreased Appetite |
| 384 | 23572349 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Wrong Technique In Product Usage Process;Middle Insomnia |
| 385 | 23572350 | Lumryz | Sodium Oxybate | Narcolepsy | Enuresis;Covid-19;Intentional Dose Omission;Middle Insomnia |
| 386 | 23572351 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Illness;Initial Insomnia;Anxiety;Product Dose Omission Issue |
| 387 | 23572352 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Memory Impairment |
| 388 | 23572353 | Lumryz | Sodium Oxybate | Narcolepsy | Tremor;Muscle Atrophy;Hyperhidrosis;Unevaluable Event;Performance Status Decreased;Weight Decreased;Muscle Twitching;Anxiety;Poor Quality Sleep;Muscular Weakness |
| 389 | 23572354 | Lumryz | Sodium Oxybate | Narcolepsy | Product Dose Omission Issue |
| 390 | 23572355 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Headache |
| 391 | 23572356 | Lumryz | Sodium Oxybate | - | Dehydration |
| 392 | 23572357 | Lumryz | Sodium Oxybate | - | Insomnia;Initial Insomnia |
| 393 | 23572358 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Dizziness |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 394 | 23572359 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Terminal Insomnia;Middle Insomnia;Fatigue |
| 395 | 23572360 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Poor Quality Sleep;Middle Insomnia |
| 396 | 23572361 | Lumryz | Sodium Oxybate | Narcolepsy | Feeling Drunk;Product Dose Omission Issue;Middle Insomnia;Initial Insomnia |
| 397 | 23572362 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |
| 398 | 23572363 | Lumryz | Sodium Oxybate | - | Depression;Anxiety;Middle Insomnia |
| 399 | 23572364 | Lumryz | Sodium Oxybate | Narcolepsy | Feeling Hot;Breath Sounds Abnormal;Hyperhidrosis;Snoring |
| 400 | 23572365 | Lumryz | Sodium Oxybate | Narcolepsy | Sleep-Related Eating Disorder;Somnambulism |
| 401 | 23572366 | Lumryz | Sodium Oxybate | - | Diarrhoea;Abdominal Pain Upper;Feeling Drunk |
| 402 | 23572367 | Lumryz | Sodium Oxybate | - | Product Dose Omission Issue |
| 403 | 23572368 | Lumryz | Sodium Oxybate | Narcolepsy | Initial Insomnia;Insomnia |
| 404 | 23572369 | Lumryz | Sodium Oxybate | - | Nausea |
| 405 | 23572370 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |
| 406 | 23572371 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence;Poor Quality Sleep;Insomnia;Drug Ineffective |
| 407 | 23572372 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 408 | 23572373 | Lumryz | Sodium Oxybate | Narcolepsy | Product Dose Omission Issue |
| 409 | 23572374 | Lumryz | Sodium Oxybate | Narcolepsy | Dizziness;Dyspnoea;Nocturia;Fall;Somnolence;Feeling Abnormal;Gait Disturbance;Heart Rate Increased;Cardiac Disorder;Heart Rate Irregular |
| 410 | 23572375 | Lumryz;Wakix | Pitolisant Hydrochloride;Sodium Oxybate | Narcolepsy | Insomnia;Fatigue;Product Dose Omission Issue |
| 411 | 23572376 | Lumryz | Sodium Oxybate | Narcolepsy | Feeling Abnormal;Ear Infection;Middle Insomnia;Wrong Technique In Product Usage Process;Vertigo;Fatigue;Migraine |
| 412 | 23572377 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Pain In Extremity;Peripheral Vascular Disorder;Haemorrhage;Peripheral Swelling;Erythema |
| 413 | 23572378 | Lumryz | Sodium Oxybate | Narcolepsy | Drug Ineffective |
| 414 | 23572379 | Lumryz | Sodium Oxybate | Narcolepsy | Muscle Tightness |
| 415 | 23572380 | Lumryz | Sodium Oxybate | - | Product Dose Omission Issue |
| 416 | 23572381 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue;Intentional Dose Omission |
| 417 | 23572382 | Lumryz | Sodium Oxybate | Narcolepsy | Feeling Abnormal;Micturition Urgency;Sedation;Insomnia;Feeling Drunk |
| 418 | 23572383 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |
| 419 | 23572384 | Lumryz | Sodium Oxybate | Narcolepsy | Product Dose Omission Issue |
| 420 | 23572385 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Off Label Use;Fatigue |
| 421 | 23572386 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Tremor;Product Dose Omission Issue |

| Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
|---|---|---|---|---|
| 23572387 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Anxiety;Insomnia;Oropharyngeal Pain;Headache;Nocturia |
| 23572388 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence;Brain Fog;Fatigue |
| 23572389 | Lumryz | Sodium Oxybate | - | Pain;Somnolence;Fall |
| 23572394 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Stress;Hypertension;Decreased Appetite;Joint Swelling |
| 23572527 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence;Vomiting |
| 23572528 | Lumryz | Sodium Oxybate | - | Product Preparation Issue |
| 23572529 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Depressed Mood;Depression;Initial Insomnia;Abnormal Behaviour;Restlessness;Insomnia;Mood Altered |
| 23572530 | Lumryz | Sodium Oxybate | Narcolepsy | Paraesthesia;Panic Attack;Drug Ineffective;Dizziness |
| 23572531 | Wakix;Lumryz | Sodium Oxybate;Pitolisant Hydrochloride | Cataplexy;Narcolepsy | Nausea;Vomiting |
| 23572532 | Lumryz | Sodium Oxybate | Narcolepsy | Initial Insomnia;Drug Ineffective;Fatigue;Sedation;Somnolence;Therapeutic Product Effect Prolonged |
| 23572533 | Lumryz | Sodium Oxybate | Narcolepsy | Initial Insomnia |
| 23572534 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Intentional Dose Omission |
| 23572535 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Hypertension;Drug Dose Titration Not Performed;Somnambulism |
| 23572536 | Lumryz | Sodium Oxybate | Narcolepsy | Disturbance In Attention;Middle Insomnia;Mood Swings;Crying |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 436 | 23572537 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Intentional Dose Omission;Nasopharyngitis;Drug Ineffective;Insomnia |
| 437 | 23572538 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Nocturia;Abnormal Dreams;Chest Pain;Chest Discomfort;Sleep Disorder |
| 438 | 23572539 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Anxiety |
| 439 | 23572540 | Lumryz | Sodium Oxybate | Narcolepsy | Blood Pressure Increased |
| 440 | 23572541 | Lumryz | Sodium Oxybate | - | Insomnia |
| 441 | 23572542 | Lumryz | Sodium Oxybate | - | Somnambulism |
| 442 | 23572543 | Lumryz | Sodium Oxybate | Narcolepsy | Wrong Technique In Product Usage Process;Insomnia;Drug Ineffective;Somnolence |
| 443 | 23572544 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Terminal Insomnia;Poor Quality Sleep;Therapeutic Product Effect Incomplete |
| 444 | 23572545 | Lumryz | Sodium Oxybate;Influenza Virus Vaccine | Cataplexy;Influenza Immunisation;Narcolepsy | Unevaluable Event;Incorrect Dose Administered;Anal Incontinence;Urinary Incontinence;Diarrhoea;Wrong Technique In Product Usage Process;Feeling Abnormal;Somnolence;Hypersomnia;Product Dose Omission Issue;Middle Insomnia;Malaise;Balance Disorder |
| 445 | 23572546 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Accident;Poor Quality Sleep;Drug Effect Less Than Expected |
| 446 | 23572547 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Enuresis;Hypersomnia;Somnolence;Terminal Insomnia |
| 447 | 23572548 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Hallucination;Middle Insomnia;Drug Ineffective;Cataplexy;Nocturia;Sleep Paralysis |
| 448 | 23572549 | Lumryz | Sodium Oxybate | Narcolepsy | Dizziness;Presyncope |
| 449 | 23572550 | Lumryz | Sodium Oxybate | - | Anxiety |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
|---|---|---|---|---|
| 23572551 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Enuresis |
| 23572552 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Ineffective;Sleep Attacks;Sleep Paralysis;Somnolence;Nocturia |
| 23572553 | Lumryz | Sodium Oxybate | - | Nocturia;Dry Mouth;Insomnia;Thirst;Initial Insomnia;Incorrect Dose Administered;Drug Ineffective;Middle Insomnia;Hangover |
| 23572554 | Lumryz | Sodium Oxybate | - | Vertigo;Product Preparation Issue;Middle Insomnia;Drug Ineffective;Weight Decreased;Nausea;Product Dose Omission Issue;Unevaluable Event;Illness;Nocturia;Dizziness;Insomnia;Decreased Appetite |
| 23572555 | Lumryz | Sodium Oxybate | - | Abdominal Discomfort |
| 23572556 | Lumryz | Sodium Oxybate | - | Anxiety |
| 23572557 | Lumryz | Sodium Oxybate | - | Therapeutic Product Effect Delayed;Drug Ineffective;Middle Insomnia;Hypersomnia;Initial Insomnia |
| 23572558 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Feeling Abnormal;Dysgeusia;Performance Status Decreased;Micturition Urgency;Paraesthesia;Dizziness |
| 23572559 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Retching;Abnormal Dreams;Somnolence;Drug Ineffective;Product Preparation Issue;Muscular Weakness;Cataplexy;Therapeutic Response Unexpected |
| 23572560 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Therapeutic Product Effect Variable;Insomnia;Memory Impairment;Product Dose Omission Issue;Poor Quality Sleep |
| 23572561 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Nausea;Hangover |
| 23572562 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Abnormal Dreams;Nocturia |
| 23572563 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia |
| 23572564 | Lumryz | Sodium Oxybate | Narcolepsy | Brain Fog;Drug Ineffective;Somnolence |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
|---------|----------------------|-----------------------------------|----------------|-----------|
| 23572565 | Lumryz | Sodium Oxybate | Narcolepsy | Tachycardia;Palpitations;Middle Insomnia;Poor Quality Sleep;Decreased Appetite;Gait Disturbance;Heart Rate Increased;Tremor |
| 23572566 | Lumryz | Sodium Oxybate | Narcolepsy | Drug Ineffective |
| 23572567 | Lumryz | Sodium Oxybate | Narcolepsy | Fluid Retention;Insomnia;Agitation;Weight Increased;Middle Insomnia;Fatigue |
| 23572568 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nocturia;Blood Pressure Increased;Dizziness |
| 23572569 | Lumryz | Sodium Oxybate | Narcolepsy | Somnambulism |
| 23572570 | Lumryz | Sodium Oxybate | - | Nausea;Nocturia;Middle Insomnia;Retching;Hunger;Vomiting |
| 23572571 | Lumryz | Sodium Oxybate | Narcolepsy | Decreased Appetite;Somnolence;Hangover;Nausea |
| 23572572 | Lumryz;Adderall Xr | Amphetamine Aspartate\Amphetamine Sulfate\Dextroamphetamine Saccharate\Dextroamphetamine Sulfate;Sodium Oxybate | Narcolepsy;Weight Decreased | Somnolence;Insomnia;Product Preparation Issue;Therapeutic Product Effect Variable |
| 23572573 | Lumryz | Sodium Oxybate | Narcolepsy | Somnambulism |
| 23572574 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia |
| 23572575 | Lumryz | Sodium Oxybate | Somnolence | Somnolence |
| 23572576 | Lumryz | Sodium Oxybate | - | Therapeutic Product Effect Delayed;Product Preparation Error |
| 23572577 | Lumryz | Sodium Oxybate | Narcolepsy | Underdose;Terminal Insomnia |
| 23572578 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Enuresis |

| Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
|---|---|---|---|---|
| 23572579 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence;Nausea;Fatigue;Vomiting |
| 23572580 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Influenza Like Illness;Intentional Dose Omission;Night Sweats;Nasal Congestion;Cough |
| 23572581 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Somnambulism;Nocturia;Insomnia;Somnolence;Sleep Disorder;Yawning |
| 23572582 | Lumryz | Sodium Oxybate;Unspecified Ingredient | Cataplexy;Narcolepsy | Middle Insomnia;Somnolence;Poor Quality Sleep;Headache;Nausea;Vomiting |
| 23572583 | Lumryz | Sodium Oxybate | Narcolepsy | Fatigue;Lethargy;Disturbance In Attention |
| 23572584 | Lumryz | Sodium Oxybate | Narcolepsy | Headache;Hypersomnia;Migraine |
| 23572585 | Lumryz | Sodium Oxybate | Narcolepsy | Unevaluable Event;Gastrointestinal Disorder |
| 23572586 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Nocturia;Nausea;Intentional Dose Omission;Headache;Dyspnoea;Dizziness;Discomfort;Somnolence;Sedation |
| 23572587 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia |
| 23572588 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Ineffective |
| 23572589 | Lumryz | Sodium Oxybate | Narcolepsy | Loss Of Personal Independence In Daily Activities;Dizziness;Insomnia;Sedation;Tinnitus;Middle Insomnia;Feeling Drunk;Product Dose Omission Issue;Terminal Insomnia |
| 23572590 | Lumryz | Sodium Oxybate | Narcolepsy | Sedation;Product Dose Omission Issue;Wrong Technique In Product Usage Process |
| 23572591 | Lumryz | Sodium Oxybate | - | Nausea;Vomiting |
| 23572592 | Lumryz | Sodium Oxybate | Narcolepsy | Anxiety;Nausea;Unevaluable Event |

| Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
|---|---|---|---|---|
| 23572593 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia |
| 23572594 | Lumryz | Sodium Oxybate | Migraine;Narcolepsy | Incoherent;Time Perception Altered;Muscle Spasms;Enuresis;Panic Attack;Dyspnoea;Memory Impairment;Moaning;Intentional Dose Omission;Feeling Drunk;Peripheral Coldness;Disorientation |
| 23572595 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Anger;Crying;Frustration Tolerance Decreased;Affect Lability |
| 23572596 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Incorrect Dose Administered;Vomiting |
| 23572597 | Lumryz | Sodium Oxybate | - | Fatigue;Apathy;Asthenia |
| 23572598 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Hypoaesthesia;Palpitations;Panic Attack |
| 23572599 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Retching;Confusional State;Nausea;Somnolence |
| 23572600 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Diarrhoea;Terminal Insomnia;Dizziness;Ear Infection;Nausea;Blood Pressure Increased;Headache;Product Administration Interrupted;Anxiety;Emotional Distress |
| 23572601 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Gait Disturbance;Sleep Talking;Pain;Fall;Spinal Column Injury;Head Injury;Consciousness Fluctuating;Dizziness;Confusional State |
| 23572602 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Initial Insomnia;Somnolence |
| 23572603 | Lumryz | Sodium Oxybate | Narcolepsy | Product Dose Omission Issue;Somnolence |
| 23572604 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Fatigue;Somnolence |
| 23572605 | Lumryz | Sodium Oxybate;Cyproheptadine | Cataplexy;Narcolepsy | Nausea;Off Label Use;Abdominal Pain Upper |
| 23572606 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Insomnia |

| Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
|---|---|---|---|---|
| 23572607 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Blood Sodium Increased;Diarrhoea |
| 23572608 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Abnormal Dreams;Product Administration Interrupted;Choking;Wrong Technique In Product Usage Process;Disorientation;Pain |
| 23572609 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Hypophagia;Product Dose Omission Issue;Covid-19;Headache;Malaise;Nausea;Somnolence;Decreased Appetite;Performance Status Decreased;Illness;Dry Mouth;Migraine;Hyperhidrosis;Drug Ineffective |
| 23572610 | Lumryz | Sodium Oxybate | - | Product Dose Omission Issue |
| 23572611 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Feeling Abnormal;Apathy;Fluid Retention;Headache;Abdominal Distension |
| 23572612 | Lumryz | Sodium Oxybate | - | Balance Disorder;Nocturia |
| 23572613 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Intentional Dose Omission;Hyperhidrosis;Anxiety |
| 23572614 | Lumryz | Sodium Oxybate | - | Product Use Complaint |
| 23572615 | Lumryz | Sodium Oxybate | - | Somnambulism |
| 23572616 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy;Somnolence | Somnambulism |
| 23572617 | Lumryz | Sodium Oxybate | - | Hyperacusis;Middle Insomnia |
| 23572618 | Lumryz | Sodium Oxybate | Narcolepsy | Drug Ineffective;Terminal Insomnia |
| 23572619 | Lumryz | Sodium Oxybate | - | Therapeutic Product Effect Decreased |
| 23572620 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Poor Quality Sleep;Restlessness;Incorrect Dose Administered |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 520 | 23572621 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Headache;Hypertension |
| 521 | 23572622 | Lumryz | Sodium Oxybate | Narcolepsy | Insomnia |
| 522 | 23572623 | Lumryz | Sodium Oxybate | Narcolepsy | Terminal Insomnia;Nausea;Illness |
| 523 | 23572624 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Headache;Terminal Insomnia;Nausea;Insomnia |
| 524 | 23572625 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Product Administration Interrupted |
| 525 | 23572626 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Oedema Peripheral;Drug Ineffective;Product Dose Omission Issue;Insomnia |
| 526 | 23572627 | Lumryz | Sodium Oxybate | Cataplexy;Hypersomnia;Narcolepsy | Fatigue;Terminal Insomnia;Insomnia |
| 527 | 23572628 | Lumryz | Sodium Oxybate | Narcolepsy | Retching;Product Dose Omission Issue |
| 528 | 23572629 | Lumryz | Sodium Oxybate | Narcolepsy | Illness;Cough;Product Administration Interrupted;Nasal Congestion |
| 529 | 23572630 | Lumryz | Sodium Oxybate | Narcolepsy | Product Dose Omission Issue |
| 530 | 23572631 | Lumryz | Sodium Oxybate | - | Middle Insomnia;Drug Ineffective |
| 531 | 23572632 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Abnormal Dreams;Weight Increased;Poor Quality Sleep |
| 532 | 23572633 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Respiratory Tract Infection;Drug Ineffective;Middle Insomnia;Somnolence;Wrong Technique In Product Usage Process;Terminal Insomnia;Product Administration Interrupted |
| 533 | 23572634 | Lumryz | Sodium Oxybate | - | Therapeutic Product Effect Prolonged;Nocturia;Hunger |

| A Case ID | B Suspect Product Names | C Suspect Product Active Ingredients | D Reason for Use | E Reactions |
|---|---|---|---|---|
| 23572635 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |
| 23572636 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Feeling Abnormal;Autoscopy;Tremor;Unevaluable Event |
| 23572637 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence |
| 23572638 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Nocturia |
| 23572639 | Lumryz | Sodium Oxybate | Narcolepsy | Insomnia;Poor Quality Sleep;Somnolence;Middle Insomnia;Brain Fog;Asthenopia;Drug Ineffective;Fatigue;Terminal Insomnia |
| 23572640 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Pharyngitis Streptococcal |
| 23572641 | Lumryz | Sodium Oxybate | - | Nervousness;Dehydration;Feeling Drunk;Insomnia;Poor Quality Sleep;Fear;Incorrect Dose Administered |
| 23572642 | Lumryz | Sodium Oxybate | Narcolepsy | Anxiety;Terminal Insomnia;Somnolence |
| 23572643 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Peripheral Swelling |
| 23572644 | Lumryz | Sodium Oxybate;Covid-19 Vaccine Nos | Cataplexy;Narcolepsy | Malaise;Initial Insomnia;Insomnia |
| 23572645 | Lumryz | Sodium Oxybate | Narcolepsy | Somnolence;Nausea |
| 23572646 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Enuresis |
| 23572647 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence;Middle Insomnia |
| 23572648 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Poor Quality Sleep;Middle Insomnia;Fatigue;Product Dose Omission Issue |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 548 | 23572649 | Lumryz | Sodium Oxybate | - | Breath Holding;Feeling Abnormal;Brain Fog;Drug Ineffective;Insomnia;Abnormal Dreams;Hallucination;Aphasia |
| 549 | 23572650 | Lumryz | Sodium Oxybate | Narcolepsy | Product Dose Omission Issue |
| 550 | 23572651 | Lumryz | Sodium Oxybate | Cataplexy | Insomnia |
| 551 | 23572652 | Lumryz | Sodium Oxybate | Narcolepsy | Lung Disorder;Snoring;Apnoea |
| 552 | 23572653 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy;Somnolence | Poor Quality Sleep;Asthenia;Therapeutic Product Effect Decreased;Insomnia;Mood Altered;Somnolence |
| 553 | 23572654 | Lumryz | Sodium Oxybate | Narcolepsy | Insomnia;Intentional Dose Omission |
| 554 | 23572655 | Lumryz | Sodium Oxybate | Narcolepsy | Enuresis;Insomnia;Urinary Tract Infection |
| 555 | 23572656 | Lumryz | Sodium Oxybate | - | Somnambulism |
| 556 | 23572657 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence;Therapeutic Product Effect Prolonged |
| 557 | 23572658 | Lumryz | Sodium Oxybate | Narcolepsy | Covid-19 |
| 558 | 23572659 | Lumryz | Sodium Oxybate | - | Enuresis |
| 559 | 23572660 | Lumryz | Sodium Oxybate | - | Initial Insomnia;Somnolence;Product Dose Omission Issue |
| 560 | 23572661 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |
| 561 | 23572662 | Lumryz | Sodium Oxybate | Fatigue;Narcolepsy | Retching;Feeding Disorder;Nausea;Gastrointestinal Disorder |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 562 | 23572663 | Lumryz | Sodium Oxybate | Narcolepsy | Fatigue;Nausea;Drug Ineffective |
| 563 | 23572664 | Lumryz | Sodium Oxybate | Narcolepsy | Poor Quality Sleep;Feeling Abnormal;Sleep Paralysis;Product Administration Interrupted;Nightmare;Migraine |
| 564 | 23572665 | Lumryz | Sodium Oxybate | Narcolepsy | Drug Ineffective;Insomnia;Fatigue |
| 565 | 23572666 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Tachyphrenia;Insomnia;Initial Insomnia;Intentional Dose Omission |
| 566 | 23572667 | Lumryz | Sodium Oxybate | Narcolepsy | Feeling Abnormal;Anxiety |
| 567 | 23572668 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence |
| 568 | 23572669 | Lumryz | Sodium Oxybate | Narcolepsy | Aphasia;Pain;Drug Ineffective;Bone Pain |
| 569 | 23572670 | Lumryz | Sodium Oxybate | - | Mood Altered;Initial Insomnia;Feelings Of Worthlessness;Anxiety;Drug Ineffective;Depression |
| 570 | 23572671 | Lumryz | Sodium Oxybate | Narcolepsy | Insomnia |
| 571 | 23572672 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia;Insomnia;Drug Effect Less Than Expected;Middle Insomnia |
| 572 | 23572673 | Lumryz | Sodium Oxybate | - | Middle Insomnia |
| 573 | 23572674 | Lumryz | Sodium Oxybate | Narcolepsy | Insomnia;Initial Insomnia;Wrong Technique In Product Usage Process |
| 574 | 23572675 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Ineffective;Initial Insomnia;Insomnia |
| 575 | 23572676 | Lumryz | Sodium Oxybate | Narcolepsy | Wrong Technique In Product Usage Process;Vomiting |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 576 | 23572677 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy;Somnolence | Vomiting;Initial Insomnia;Middle Insomnia;Illness;Drug Ineffective |
| 577 | 23572678 | Lumryz | Sodium Oxybate | Narcolepsy | Nausea;Decreased Appetite;Weight Decreased |
| 578 | 23572679 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nausea |
| 579 | 23572680 | Lumryz | Sodium Oxybate | Narcolepsy | Abdominal Pain;Intentional Dose Omission;Somnolence;Constipation;Fatigue |
| 580 | 23572681 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Incorrect Dose Administered |
| 581 | 23572682 | Lumryz | Sodium Oxybate | Narcolepsy | Migraine;Product Dose Omission Issue |
| 582 | 23572683 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Nocturia;Road Traffic Accident;Enuresis |
| 583 | 23572684 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |
| 584 | 23572685 | Lumryz | Sodium Oxybate | Narcolepsy | Nausea |
| 585 | 23572686 | Lumryz | Sodium Oxybate | - | Parasomnia;Sleep Talking |
| 586 | 23572687 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia |
| 587 | 23572688 | Lumryz | Sodium Oxybate | Narcolepsy | Poor Quality Sleep;Intentional Dose Omission;Nocturia |
| 588 | 23572689 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Middle Insomnia;Brain Fog |
| 589 | 23572690 | Lumryz | Sodium Oxybate | Narcolepsy | Poor Quality Sleep;Middle Insomnia;Nausea;Sleep Disorder |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 590 | 23572691 | Lumryz | Sodium Oxybate;Unspecified Ingredient | Narcolepsy | Somnambulism |
| 591 | 23572692 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia |
| 592 | 23572693 | Lumryz | Sodium Oxybate | Narcolepsy | Product Dose Omission Issue;Dizziness |
| 593 | 23572694 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nausea;Enuresis;Middle Insomnia |
| 594 | 23572695 | Lumryz | Sodium Oxybate | Narcolepsy | Formication;Insomnia;Sedation;Restlessness |
| 595 | 23572696 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Feeling Drunk;Middle Insomnia;Hyperhidrosis;Balance Disorder;Nocturia;Discomfort |
| 596 | 23572697 | Lumryz | Sodium Oxybate | - | Brain Fog;Muscle Spasms;Hyperhidrosis;Memory Impairment;Insomnia;Anxiety |
| 597 | 23572698 | Lumryz | Sodium Oxybate | Narcolepsy | Muscular Weakness;Night Sweats;Tremor;Nausea;Insomnia |
| 598 | 23572699 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |
| 599 | 23572700 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence;Intentional Dose Omission |
| 600 | 23572701 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia;Anxiety;Middle Insomnia |
| 601 | 23572702 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue;Middle Insomnia |
| 602 | 23572703 | Lumryz | Sodium Oxybate | Narcolepsy | Intentional Dose Omission |
| 603 | 23572704 | Lumryz | Sodium Oxybate | Narcolepsy | Initial Insomnia;Middle Insomnia |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 604 | 23572705 | Lumryz | Sodium Oxybate | Narcolepsy | Nausea;Middle Insomnia |
| 605 | 23572706 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Use Issue;Fall;Ligament Sprain |
| 606 | 23572707 | Lumryz | Sodium Oxybate | Narcolepsy | Terminal Insomnia;Middle Insomnia;Poor Quality Sleep;Somnolence |
| 607 | 23572708 | Lumryz | Sodium Oxybate | Narcolepsy | Product Dose Omission Issue |
| 608 | 23572709 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Abnormal Sleep-Related Event;Abnormal Dreams;Memory Impairment;Agitation;Middle Insomnia;Nocturia;Confusional Arousal;Somnambulism |
| 609 | 23572710 | Lumryz | Sodium Oxybate | Narcolepsy | Product Dose Omission Issue;Weight Decreased;Hunger;Sleep-Related Eating Disorder |
| 610 | 23572711 | Lumryz | Sodium Oxybate | Narcolepsy | Poor Quality Sleep;Feeling Drunk;Intentional Dose Omission;Dehydration;Middle Insomnia;Abnormal Dreams;Sedation;Fatigue |
| 611 | 23572712 | Lumryz | Sodium Oxybate | Narcolepsy | Poor Quality Sleep |
| 612 | 23572713 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia;Drug Ineffective;Insomnia |
| 613 | 23572714 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Vomiting |
| 614 | 23572715 | Lumryz | Sodium Oxybate | - | Hyperhidrosis;Unevaluable Event;Muscle Spasms |
| 615 | 23572716 | Lumryz | Sodium Oxybate | - | Fatigue |
| 616 | 23572717 | Lumryz | Sodium Oxybate | - | Anxiety;Decreased Appetite;Unevaluable Event;Gastrointestinal Disorder;Stress |
| 617 | 23572718 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nocturia;Dizziness;Arthralgia;Abnormal Dreams;Headache;Tinnitus;Nausea;Paraesthesia Oral;Confusional Arousal;Initial Insomnia;Feeling Abnormal |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 618 | 23574484 | Lumryz | Sodium Oxybate | Narcolepsy | Blood Pressure Increased;Schizophrenia;Anxiety;Intentional Dose Omission |
| 619 | 23578851 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Weight Increased;Hunger;Dyspepsia;Blood Pressure Increased;Peripheral Swelling;Drug Ineffective;Surgery |
| 620 | 23599589 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Head Injury;Somnambulism;Vomiting;Restless Legs Syndrome;Fall;Sedation;Nausea |
| 621 | 23599590 | Lumryz | Sodium Oxybate | Narcolepsy | Ischaemic Stroke;Headache;Product Administration Interrupted |
| 622 | 23601111 | Lumryz | Sodium Oxybate;Temazepam;Zaleplon | Cataplexy;Narcolepsy | Burning Sensation;Dehydration;Muscle Tightness;Nausea;Paraesthesia;Middle Insomnia;Feeling Abnormal;Hot Flush;Insomnia;Disorientation;Pharyngeal Paraesthesia;Head Injury;Fall;Photopsia;Skin Warm |
| 623 | 23613209 | Xywav;Lumryz | Sodium Oxybate;Calcium Oxybate\Magnesium Oxybate\Potassium Oxybate\Sodium Oxybate | Cataplexy;Hypersomnia;Narcolepsy;Product Used For Unknown Indication;Somnolence | Breast Cancer Metastatic;Inappropriate Schedule Of Product Administration;Urticaria;Atrial Fibrillation;Anxiety;Insomnia;Product Dose Omission Issue;Covid-19;Hepatic Mass;Gastrooesophageal Reflux Disease;Gait Inability;Abdominal Pain Upper;Renal Disorder;Back Disorder |
| 624 | 23613495 | Xywav;Lumryz | Sodium Oxybate;Calcium Oxybate\Magnesium Oxybate\Potassium Oxybate\Sodium Oxybate | Cataplexy;Narcolepsy;Product Used For Unknown Indication;Somnolence | Suicidal Ideation;Uterine Leiomyoma;Product Dose Omission Issue;Product Administration Interrupted;Hypersensitivity;Upper Respiratory Tract Infection;Dizziness;Nausea;Weight Increased;Somnolence;Dehydration;Ovarian Cyst;Musculoskeletal Chest Pain;Eye Infection |
| 625 | 23616347 | Lumryz;Orencia | Abatacept;Sodium Oxybate | Narcolepsy;Product Used For Unknown Indication;Rheumatoid Arthritis | Upper Respiratory Tract Infection;Sinusitis |
| 626 | 23627623 | Lumryz | Sodium Oxybate;Alcohol | Narcolepsy;Somnolence | Contraindicated Product Administered;Alcohol Poisoning;Suicidal Ideation;Suicide Attempt;Intentional Overdose |
| 627 | 23636101 | Lumryz | Sodium Oxybate | - | Coronary Artery Occlusion;Intentional Dose Omission |
| 628 | 23640961 | Lumryz;Sonata;Restoril | Temazepam;Zaleplon;Sodium Oxybate | Cataplexy;Insomnia;Narcolepsy;Product Used For Unknown Indication | Head Injury;Overdose;Fall;Nausea;Insomnia |
| 629 | 23642499 | Lumryz;Xyzal | Levocetirizine Dihydrochloride;Sodium Oxybate | Hypersensitivity;Narcolepsy;Product Used For Unknown Indication | Altered State Of Consciousness;Urinary Tract Infection;Gait Disturbance;Unevaluable Event;Memory Impairment;Hospitalisation;Screaming;Somnolence;Nocturia;Myocardial Infarction;Drug Interaction;Incoherent |
| 630 | 23647468 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Dizziness;Ankle Fracture;Balance Disorder;Foot Fracture;Nausea;Fall;Middle Insomnia |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 631 | 23647472 | Lumryz | Sodium Oxybate | Narcolepsy | Hospitalisation;Jaw Operation |
| 632 | 23654187 | Adderall Xr;Lumryz | Sodium Oxybate;Modafinil;Amphetamine Aspartate\Amphetamine Sulfate\Dextroamphetamine Saccharate\Dextroamphetamine Sulfate | Narcolepsy;Product Used For Unknown Indication | Somnolence;Product Use Issue;Middle Insomnia;Dry Mouth;Fatigue |

Data from: https://ffis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f71c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 2 | 22090603 | Serious | Other Outcomes;Hospitaliz ed | Female | 03-MAR-2023 | 24-OCT-2023 | Expedited | Not Specified | Not Specified | Jazz |
| 3 | 22845729 | Non-Serious | Non-Serious | Female | JUL-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 78.912 KG | Avadel Cns Pharma |
| 4 | 22845730 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 5 | 22845731 | Non-Serious | Non-Serious | Female | JUL-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 81.633 KG | Avadel Cns Pharma |
| 6 | 22845732 | Non-Serious | Non-Serious | Female | 29-JUL-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 7 | 22845733 | Non-Serious | Non-Serious | Female | JUL-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 8 | 22845734 | Non-Serious | Non-Serious | Female | JUL-2023 | 21-AUG-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 9 | 22845735 | Non-Serious | Non-Serious | Not Specified | 13-JUL-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 10 | 22845736 | Non-Serious | Non-Serious | Not Specified | 2023 | 21-AUG-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 11 | 22845737 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 12 | 22845738 | Non-Serious | Non-Serious | Female | JUL-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 13 | 22845739 | Non-Serious | Non-Serious | Not Specified | - | 21-AUG-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://ffis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 14 | 22845740 | Non-Serious | Non-Serious | Not Specified | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 15 | 22845741 | Non-Serious | Non-Serious | Female | 2023 | 21-AUG-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 16 | 22845742 | Non-Serious | Non-Serious | Male | JUL-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 17 | 22845743 | Non-Serious | Non-Serious | Male | 15-JUL-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 18 | 22845745 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 108.84 KG | Avadel Cns Pharma |
| 19 | 22845746 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 20 | 22915015 | Non-Serious | Non-Serious | Male | 03-AUG-2023 | 23-SEP-2023 | Non-Expedited | Not Specified | Not Specified | Takeda |
| 21 | 22966166 | Serious | Hospitalized | Female | 22-AUG-2023 | 21-SEP-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 22 | 23054407 | Serious | Other Outcomes | Female | 28-AUG-2023 | 11-OCT-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23 | 23074262 | Serious | Other Outcomes | Female | 2023 | 02-NOV-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 24 | 23077500 | Serious | Other Outcomes | Female | 24-AUG-2023 | 12-FEB-2024 | Expedited | Not Specified | Not Specified | Jazz |
| 25 | 23085989 | Non-Serious | Non-Serious | Female | - | 19-OCT-2023 | Non-Expedited | Not Specified | Not Specified | Jazz |
| 26 | 23139953 | Serious | Other Outcomes | Male | 2023 | 29-NOV-2023 | Expedited | Not Specified | 73.923 KG | Avadel Cns Pharma |

| A Case ID | F Serious | G Outcomes | H Sex | I Event Date | J Latest FDA Received Date | K Case Priority | L Patient Age | M Patient Weight | N Sender |
|---|---|---|---|---|---|---|---|---|---|
| 23139954 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23139955 | Serious | Other Outcomes | Male | OCT-2023 | 02-NOV-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23139956 | Serious | Hospitalized | Female | OCT-2023 | 18-DEC-2023 | Expedited | Not Specified | 56.236 KG | Avadel Cns Pharma |
| 23139958 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23153999 | Serious | Other Outcomes | Female | 2023 | 10-JAN-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23159504 | Serious | Other Outcomes | Female | 12-SEP-2023 | 08-NOV-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23159679 | Serious | Other Outcomes | Female | OCT-2023 | 08-NOV-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23159680 | Serious | Hospitalized | Female | 2023 | 04-DEC-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23165643 | Non-Serious | Non-Serious | Female | 2023 | 29-NOV-2023 | Expedited | Not Specified | 55.782 KG | Avadel Cns Pharma |
| 23181270 | Serious | Other Outcomes | Female | 2023 | 14-NOV-2023 | Expedited | Not Specified | 104.31 KG | Avadel Cns Pharma |
| 23188844 | Serious | Died | Female | AUG-2023 | 22-NOV-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

| | A Case ID | F Serious | G Outcomes | H Sex | I Event Date | J Latest FDA Received Date | K Case Priority | L Patient Age | M Patient Weight | N Sender |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | Sender |
| 38 | 23188847 | Serious | Other Outcomes | Female | 2023 | 03-APR-2024 | Expedited | Not Specified | 79.365 KG | Avadel Cns Pharma |
| 39 | 23198825 | Non-Serious | Non-Serious | Female | 2023 | 17-NOV-2023 | Non-Expedited | 35 YR | Not Specified | Pfizer |
| 40 | 23219628 | Non-Serious | Non-Serious | Male | SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 41 | 23219629 | Serious | Other Outcomes | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 42 | 23219630 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| | 23219631 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 43 | 23219632 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 44 | 23219637 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 106.58 KG | Avadel Cns Pharma |
| 45 | 23219639 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | 65.76 KG | Avadel Cns Pharma |
| 46 | 23219640 | Non-Serious | Non-Serious | Male | OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 47 | 23219641 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 48 | 23219642 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 49 | 23219643 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-FEB-2024 | Expedited | Not Specified | 136.05 KG | Avadel Cns Pharma |
| 50 | | | | | | | | | | |

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 51 | 23219644 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | 54.422 KG | Avadel Cns Pharma |
| | 23219645 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-FEB-2024 | Expedited | Not Specified | 122.9 KG | Avadel Cns Pharma |
| 52 | 23219646 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 53 | 23219647 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | 99.773 KG | Avadel Cns Pharma |
| 54 | 23219648 | Non-Serious | Non-Serious | Not Specified | OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 55 | 23219649 | Non-Serious | Non-Serious | Male | 20-OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 56 | 23219650 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 57 | 23219651 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 58 | 23219652 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 59 | 23219653 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 60 | 23219654 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 61 | 23219656 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 70.295 KG | Avadel Cns Pharma |
| 62 | 23219657 | Serious | Other Outcomes | Female | 2023 | 10-JAN-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 64 | 23219658 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 59.41 KG | Avadel Cns Pharma |
| 65 | 23219664 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 66 | 23219665 | Serious | Hospitalized | Female | 2023 | 09-APR-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 67 | 23219666 | Non-Serious | Non-Serious | Not Specified | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 68 | 23219667 | Non-Serious | Non-Serious | Not Specified | AUG-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 69 | 23219668 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | 49.206 KG | Avadel Cns Pharma |
| 70 | 23219669 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 71 | 23219670 | Non-Serious | Non-Serious | Not Specified | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 72 | 23219672 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | 89.342 KG | Avadel Cns Pharma |
| 73 | 23219716 | Non-Serious | Non-Serious | Male | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 74 | 23219717 | Non-Serious | Non-Serious | Female | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 75 | 23219718 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

| Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
|---|---|---|---|---|---|---|---|---|---|
| 23219719 | Non-Serious | Non-Serious | Female | 09-AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23219720 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 100.68 KG | Avadel Cns Pharma |
| 23219721 | Non-Serious | Non-Serious | Male | JUL-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23219722 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23219723 | Non-Serious | Non-Serious | Male | 27-JUL-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23219724 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23219725 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 92.971 KG | Avadel Cns Pharma |
| 23219726 | Non-Serious | Non-Serious | Female | 01-AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23219727 | Non-Serious | Non-Serious | Female | AUG-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23219729 | Non-Serious | Non-Serious | Not Specified | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23219731 | Non-Serious | Non-Serious | Male | JUL-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 89.342 KG | Avadel Cns Pharma |
| 23219734 | Non-Serious | Non-Serious | Female | JUL-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23219741 | Non-Serious | Non-Serious | Male | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23219742 | Non-Serious | Non-Serious | Female | 26-AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 90 | 23219743 | Non-Serious | Non-Serious | Female | - | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 91 | 23219744 | Non-Serious | Non-Serious | Female | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 92 | 23219745 | Non-Serious | Non-Serious | Female | AUG-2023 | 27-FEB-2024 | Expedited | Not Specified | 55.782 KG | Avadel Cns Pharma |
| 93 | 23219746 | Non-Serious | Non-Serious | Male | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 94 | 23219747 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 52.154 KG | Avadel Cns Pharma |
| 95 | 23219748 | Non-Serious | Non-Serious | Female | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 96 | 23219749 | Non-Serious | Non-Serious | Male | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 97 | 23219750 | Non-Serious | Non-Serious | Female | - | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 98 | 23219751 | Non-Serious | Non-Serious | Female | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 99 | 23219752 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 100 | 23219753 | Non-Serious | Non-Serious | Female | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 101 | 23219754 | Non-Serious | Non-Serious | Not Specified | AUG-2023 | 27-FEB-2024 | Expedited | Not Specified | 48.98 KG | Avadel Cns Pharma |
| 102 | 23219755 | Non-Serious | Non-Serious | Female | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 103 | 23219756 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 104 | 23219757 | Non-Serious | Non-Serious | Female | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 105 | 23219758 | Non-Serious | Non-Serious | Not Specified | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 106 | 23219759 | Non-Serious | Non-Serious | Female | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 107 | 23219760 | Non-Serious | Non-Serious | Female | 31-JUL-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 108 | 23219761 | Non-Serious | Non-Serious | Female | AUG-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 109 | 23219762 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 60.771 KG | Avadel Cns Pharma |
| 110 | 23219763 | Non-Serious | Non-Serious | Male | 05-AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 111 | 23219764 | Non-Serious | Non-Serious | Male | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 112 | 23219765 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 113 | 23219766 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 88.435 KG | Avadel Cns Pharma |
| 114 | 23219767 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 115 | 23219768 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 77.098 KG | Avadel Cns Pharma |
| 116 | 23219771 | Non-Serious | Non-Serious | Female | 20-AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 117 | 23219772 | Non-Serious | Non-Serious | Male | 13-AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 118 | 23219773 | Non-Serious | Non-Serious | Female | AUG-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| | 23219774 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 52.154 KG | Avadel Cns Pharma |
| 119 | 23219775 | Non-Serious | Non-Serious | Male | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 120 | 23219820 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 121 | 23219821 | Non-Serious | Non-Serious | Not Specified | JUL-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 122 | 23219822 | Non-Serious | Non-Serious | Not Specified | - | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 123 | 23219823 | Non-Serious | Non-Serious | Male | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 124 | 23219824 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 125 | 23219825 | Non-Serious | Non-Serious | Male | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 126 | 23219826 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 127 | 23219827 | Non-Serious | Non-Serious | Female | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 128 | 23219828 | Non-Serious | Non-Serious | Male | SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 129 | 23219829 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 61.224 KG | Avadel Cns Pharma |
| 130 | 23219830 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 131 | | | | | | | | | | |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 132 | 23219831 | Non-Serious | Non-Serious | Male | AUG-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 133 | 23219832 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 134 | 23219833 | Non-Serious | Non-Serious | Female | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 135 | 23219834 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 76.19 KG | Avadel Cns Pharma |
| 136 | 23219835 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 67.574 KG | Avadel Cns Pharma |
| 137 | 23219836 | Non-Serious | Non-Serious | Male | AUG-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 138 | 23219837 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 139 | 23219838 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 92.971 KG | Avadel Cns Pharma |
| 140 | 23219839 | Non-Serious | Non-Serious | Female | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 141 | 23219840 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 142 | 23219841 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 143 | 23219842 | Non-Serious | Non-Serious | Female | 08-SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 144 | 23219843 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 145 | 23219844 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 146 | 23219845 | Non-Serious | Non-Serious | Female | SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| | 23219846 | Non-Serious | Non-Serious | Not Specified | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 147 | 23219847 | Non-Serious | Non-Serious | Female | SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 148 | 23219848 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 149 | 23219849 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | 26 YR | Not Specified | Avadel Cns Pharma |
| 150 | 23219850 | Non-Serious | Non-Serious | Not Specified | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 151 | 23219851 | Non-Serious | Non-Serious | Female | SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 152 | 23219852 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 153 | 23219853 | Serious | Other Outcomes | Male | SEP-2023 | 22-NOV-2023 | Expedited | Not Specified | 46.259 KG | Avadel Cns Pharma |
| 154 | 23219854 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 155 | 23219855 | Non-Serious | Non-Serious | Male | SEP-2023 | 27-FEB-2024 | Expedited | Not Specified | 108.84 KG | Avadel Cns Pharma |
| 156 | 23219856 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 157 | 23219857 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 158 | | | | | | | | | | |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 159 | 23219858 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| | 23219860 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 92.971 KG | Avadel Cns Pharma |
| 160 | 23219861 | Non-Serious | Non-Serious | Female | SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 161 | 23219862 | Non-Serious | Non-Serious | Female | 23-AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 162 | 23219863 | Non-Serious | Non-Serious | Female | SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 163 | 23219864 | Non-Serious | Non-Serious | Female | 08-SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 164 | 23219865 | Non-Serious | Non-Serious | Female | 09-SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 165 | 23219866 | Non-Serious | Non-Serious | Female | SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 166 | 23219867 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 167 | 23219883 | Non-Serious | Non-Serious | Female | SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 168 | 23219896 | Non-Serious | Non-Serious | Female | 16-SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 83.9 KG | Avadel Cns Pharma |
| 169 | 23231369 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 170 | 23231370 | Non-Serious | Non-Serious | Not Specified | - | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 171 | 23231371 | Non-Serious | Non-Serious | Male | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 172 | | | | | | | | | | |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
|---|---|---|---|---|---|---|---|---|---|
| 23231372 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23231373 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23231374 | Non-Serious | Non-Serious | Male | 07-OCT-2002 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23231375 | Non-Serious | Non-Serious | Male | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23231376 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23231377 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23231378 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | 107.48 KG | Avadel Cns Pharma |
| 23231379 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23231380 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23231381 | Non-Serious | Non-Serious | Male | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23231382 | Non-Serious | Non-Serious | Male | 21-OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23231383 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23231384 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23231385 | Non-Serious | Non-Serious | Female | 12-OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | 97.052 KG | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 187 | 23231386 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| | 23231387 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 188 | 23231388 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 189 | 23231389 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 190 | 23231390 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 191 | 23231391 | Non-Serious | Non-Serious | Female | 30-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 192 | 23231392 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 193 | 23231393 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 194 | 23231394 | Non-Serious | Non-Serious | Female | 27-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 195 | 23231395 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 196 | 23231396 | Non-Serious | Non-Serious | Female | 17-OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 197 | 23231397 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 198 | 23231398 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 199 | 23231399 | Non-Serious | Non-Serious | Male | AUG-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 200 | | | | | | | | | | |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 201 | 23231400 | Non-Serious | Non-Serious | Female | - | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 202 | 23231401 | Non-Serious | Non-Serious | Male | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 203 | 23231402 | Non-Serious | Non-Serious | Female | - | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 204 | 23231403 | Non-Serious | Non-Serious | Not Specified | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 205 | 23231404 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 206 | 23231405 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 207 | 23231406 | Non-Serious | Non-Serious | Male | OCT-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 208 | 23231407 | Non-Serious | Non-Serious | Male | 13-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 209 | 23231408 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 210 | 23231409 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 211 | 23231410 | Non-Serious | Non-Serious | Male | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 212 | 23231411 | Non-Serious | Non-Serious | Not Specified | - | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 213 | 23231412 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 214 | 23231413 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 215 | 23231414 | Non-Serious | Non-Serious | Female | 19-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 216 | 23231415 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 217 | 23231416 | Non-Serious | Non-Serious | Female | 14-OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 218 | 23231417 | Non-Serious | Non-Serious | Male | 13-OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 219 | 23231418 | Non-Serious | Non-Serious | Male | 19-OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 220 | 23231419 | Non-Serious | Non-Serious | Male | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 221 | 23231420 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 222 | 23231421 | Non-Serious | Non-Serious | Female | 19-OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 223 | 23231422 | Non-Serious | Non-Serious | Male | OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 224 | 23231423 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 225 | 23231424 | Non-Serious | Non-Serious | Not Specified | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 226 | 23231425 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 227 | 23231426 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 228 | 23231427 | Non-Serious | Non-Serious | Female | 25-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 229 | 23231428 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| | 23231429 | Non-Serious | Non-Serious | Not Specified | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 230 | 23231430 | Non-Serious | Non-Serious | Female | 01-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 231 | 23231431 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 232 | 23231432 | Non-Serious | Non-Serious | Female | 11-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 233 | 23231433 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 234 | 23231434 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 235 | 23231435 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | 83.9 KG | Avadel Cns Pharma |
| 236 | 23231436 | Non-Serious | Non-Serious | Not Specified | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 237 | 23231437 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 238 | 23231438 | Non-Serious | Non-Serious | Female | 01-JUL-2023 | 27-FEB-2024 | Expedited | Not Specified | 68.027 KG | Avadel Cns Pharma |
| 239 | 23231439 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 240 | 23231440 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 241 | 23231441 | Non-Serious | Non-Serious | Female | 20-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 242 | | | | | | | | | | |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 243 | 23231442 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 244 | 23231443 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 245 | 23231444 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 246 | 23231445 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 247 | 23231446 | Non-Serious | Non-Serious | Female | 01-OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | 61.224 KG | Avadel Cns Pharma |
| 248 | 23231447 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 249 | 23231448 | Serious | Other Outcomes | Female | SEP-2023 | 27-FEB-2024 | Expedited | Not Specified | 84.354 KG | Avadel Cns Pharma |
| 250 | 23231449 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 251 | 23231450 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | 78.005 KG | Avadel Cns Pharma |
| 252 | 23231451 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 253 | 23231452 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 254 | 23231453 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 255 | 23231454 | Non-Serious | Non-Serious | Male | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 256 | 23231455 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 257 | 23231456 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| | 23231457 | Non-Serious | Non-Serious | Male | 11-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 258 | 23231458 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 259 | 23231459 | Non-Serious | Non-Serious | Male | 16-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 260 | 23231460 | Non-Serious | Non-Serious | Female | 01-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 261 | 23231461 | Serious | Other Outcomes | Female | 02-OCT-2023 | 28-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 262 | 23231462 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 263 | 23231463 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 264 | 23231464 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 265 | 23231465 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 266 | 23231466 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 267 | 23231467 | Serious | Other Outcomes | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 268 | 23231468 | Serious | Other Outcomes | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 68.027 KG | Avadel Cns Pharma |
| 269 | | | | | | | | | | |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 270 | 23231469 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| | 23231470 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 271 | 23231471 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 92.517 KG | Avadel Cns Pharma |
| 272 | 23231472 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 273 | 23231473 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | 117.91 KG | Avadel Cns Pharma |
| 274 | 23231474 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 275 | 23231475 | Non-Serious | Non-Serious | Female | 30-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 276 | 23231476 | Non-Serious | Non-Serious | Female | 09-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 277 | 23231477 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 278 | 23231478 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 279 | 23231479 | Serious | Other Outcomes | Female | OCT-2023 | 27-NOV-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 280 | 23231480 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 281 | 23231482 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | 47.982 KG | Avadel Cns Pharma |
| 282 | 23231483 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | 77.823 KG | Avadel Cns Pharma |
| 283 | | | | | | | | | | |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 284 | 23231487 | Serious | Died | Female | 2023 | 15-MAR-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| | 23231492 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 85.714 KG | Avadel Cns Pharma |
| 285 | 23231495 | Non-Serious | Non-Serious | Female | 24-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | 65.578 KG | Avadel Cns Pharma |
| 286 | 23231501 | Serious | Other Outcomes | Female | 2023 | 07-DEC-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 287 | 23231502 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 288 | 23231659 | Non-Serious | Non-Serious | Male | 25-OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 289 | 23288457 | Serious | Other Outcomes | Female | - | 12-DEC-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 290 | 23288458 | Serious | Other Outcomes | Male | 2023 | 15-FEB-2024 | Expedited | Not Specified | 96.599 KG | Avadel Cns Pharma |
| 291 | 23294293 | Non-Serious | Non-Serious | Male | 2023 | 13-DEC-2023 | Non-Expedited | Not Specified | 143.8 KG | Takeda |
| 292 | 23297810 | Serious | Other Outcomes | Female | 2023 | 14-DEC-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 293 | 23310232 | Serious | Hospitalized | Female | 2023 | 02-FEB-2024 | Expedited | Not Specified | 74.83 KG | Avadel Cns Pharma |
| 294 | 23347191 | Serious | Hospitalized | Female | DEC-2023 | 29-FEB-2024 | Expedited | Not Specified | 81.633 KG | Avadel Cns Pharma |
| 295 | | | | | | | | | | |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | Patient Age | M | | N |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | | Sender |
| 296 | 23362298 | Serious | Other Outcomes | Female | - | 03-JAN-2024 | Expedited | Not Specified | 77.098 KG | | Avadel Cns Pharma |
| 297 | 23362299 | Serious | Hospitalized;Other Outcomes | Female | 2023 | 04-APR-2024 | Expedited | Not Specified | Not Specified | | Avadel Cns Pharma |
| 298 | 23387846 | Serious | Other Outcomes | Female | 14-DEC-2023 | 10-JAN-2024 | Expedited | Not Specified | Not Specified | | Avadel Cns Pharma |
| | 23387848 | Serious | Other Outcomes | Female | 2023 | 10-JAN-2024 | Expedited | Not Specified | 43.537 KG | | Avadel Cns Pharma |
| 299 | 23387851 | Serious | Other Outcomes | Male | DEC-2023 | 10-JAN-2024 | Expedited | Not Specified | Not Specified | | Avadel Cns Pharma |
| 300 | 23387854 | Serious | Hospitalized | Female | DEC-2023 | 06-MAR-2024 | Expedited | Not Specified | 75.737 KG | | Avadel Cns Pharma |
| 301 | | | | | | | | | | | |
| 302 | 23405356 | Non-Serious | Non-Serious | Male | 10-JAN-2024 | 12-JAN-2024 | Direct | 66 YR | 65.7 KG | | Fda-Ctu |
| | 23416660 | Serious | Other Outcomes | Male | DEC-2023 | 03-APR-2024 | Expedited | Not Specified | 73.288 KG | | Avadel Cns Pharma |
| 303 | 23422570 | Serious | Other Outcomes | Female | 03-JAN-2024 | 19-JAN-2024 | Expedited | Not Specified | Not Specified | | Avadel Cns Pharma |
| 304 | 23422571 | Serious | Other Outcomes | Male | 2023 | 22-FEB-2024 | Expedited | Not Specified | 79.637 KG | | Avadel Cns Pharma |
| 305 | 23447035 | Serious | Other Outcomes | Male | NOV-2023 | 26-JAN-2024 | Expedited | Not Specified | 104.31 KG | | Avadel Cns Pharma |
| 306 | 23471299 | Serious | Other Outcomes | Female | - | 02-FEB-2024 | Expedited | Not Specified | Not Specified | | Avadel Cns Pharma |
| 307 | 23480285 | Serious | Other Outcomes | Male | NOV-2023 | 05-FEB-2024 | Expedited | 19 YR | 77.1 KG | | Teva |
| 308 | | | | | | | | | | | |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 309 | 23487412 | Serious | Other Outcomes | Male | - | 06-FEB-2024 | Expedited | Not Specified | 104.33 KG | Mylan |
| | 23505919 | Serious | Hospitalized | Male | 07-JAN-2024 | 09-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 310 | 23528193 | Serious | Hospitalized | Female | - | 15-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 311 | 23558167 | Serious | Other Outcomes | Female | 08-FEB-2024 | 23-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 312 | 23572078 | Non-Serious | Non-Serious | Female | 26-JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 313 | 23572079 | Non-Serious | Non-Serious | Male | 07-DEC-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 314 | 23572080 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 315 | 23572081 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 316 | 23572082 | Non-Serious | Non-Serious | Male | JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 317 | 23572083 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 318 | 23572084 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 319 | 23572085 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 320 | 23572086 | Non-Serious | Non-Serious | Male | DEC-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 321 | 23572087 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 322 | 23572088 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 323 | | | | | | | | | | |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
|---|---|---|---|---|---|---|---|---|---|
| 23572089 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23572090 | Serious | Other Outcomes | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 112.93 KG | Avadel Cns Pharma |
| 23572091 | Non-Serious | Non-Serious | Female | 07-NOV-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23572092 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23572093 | Non-Serious | Non-Serious | Female | 24-DEC-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23572094 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23572095 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23572096 | Non-Serious | Non-Serious | Female | 19-DEC-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23572097 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23572098 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23572099 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | 64.399 KG | Avadel Cns Pharma |
| 23572100 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23572101 | Non-Serious | Non-Serious | Male | JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23572102 | Non-Serious | Non-Serious | Male | 15-JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

| | A | F | G | H | I | J | K | | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | | Patient Age | Patient Weight | Sender |
| 338 | 23572103 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Non-Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |
| | 23572104 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Non-Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |
| 339 | 23572105 | Non-Serious | Non-Serious | Not Specified | JAN-2024 | 27-FEB-2024 | Non-Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |
| 340 | 23572106 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Non-Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |
| 341 | 23572107 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Non-Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |
| 342 | 23572108 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Non-Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |
| 343 | 23572109 | Non-Serious | Non-Serious | Female | 28-DEC-2023 | 27-FEB-2024 | Non-Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |
| 344 | 23572110 | Non-Serious | Non-Serious | Male | 21-JAN-2024 | 27-FEB-2024 | Non-Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |
| 345 | 23572111 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Non-Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |
| 346 | 23572112 | Non-Serious | Non-Serious | Female | 28-JAN-2024 | 27-FEB-2024 | Non-Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |
| 347 | 23572113 | Non-Serious | Non-Serious | Male | - | 27-FEB-2024 | Non-Expedited | | Not Specified | 99.773 KG | Avadel Cns Pharma |
| 348 | 23572114 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Non-Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |
| 349 | 23572115 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Non-Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |
| 350 | 23572116 | Non-Serious | Non-Serious | Male | DEC-2023 | 27-FEB-2024 | Non-Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |
| 351 | | | | | | | | | | | |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 352 | 23572117 | Non-Serious | Non-Serious | Male | DEC-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| | 23572118 | Non-Serious | Non-Serious | Female | 30-JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 353 | 23572119 | Non-Serious | Non-Serious | Male | JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 354 | 23572120 | Non-Serious | Non-Serious | Male | 24-DEC-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 355 | 23572121 | Non-Serious | Non-Serious | Male | JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | 77.098 KG | Avadel Cns Pharma |
| 356 | 23572122 | Non-Serious | Non-Serious | Female | 04-JAN-2024 | 28-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 357 | 23572123 | Non-Serious | Non-Serious | Male | - | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 358 | 23572125 | Non-Serious | Non-Serious | Female | 19-JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 359 | 23572126 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 360 | 23572133 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 361 | 23572141 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | 97.506 KG | Avadel Cns Pharma |
| 362 | 23572328 | Non-Serious | Non-Serious | Male | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 363 | 23572329 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 364 | 23572330 | Non-Serious | Non-Serious | Male | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 365 | | | | | | | | | | |

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 366 | 23572331 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 367 | 23572332 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 368 | 23572333 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 369 | 23572334 | Non-Serious | Non-Serious | Male | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 370 | 23572335 | Non-Serious | Non-Serious | Female | 11-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 371 | 23572336 | Non-Serious | Non-Serious | Male | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 372 | 23572337 | Non-Serious | Non-Serious | Male | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 373 | 23572338 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 374 | 23572339 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 375 | 23572340 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 376 | 23572341 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 377 | 23572342 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 378 | 23572343 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 379 | 23572344 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | | Patient Weight | Sender |
| 380 | 23572345 | Non-Serious | Non-Serious | Female | 22-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| | 23572346 | Non-Serious | Non-Serious | Female | 15-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 381 | 23572347 | Non-Serious | Non-Serious | Female | 30-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 382 | 23572348 | Non-Serious | Non-Serious | Male | 20-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 383 | 23572349 | Non-Serious | Non-Serious | Not Specified | SEP-2023 | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 384 | 23572350 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 385 | 23572351 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 386 | 23572352 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 387 | 23572353 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | 29 YR | | Not Specified | Avadel Cns Pharma |
| 388 | 23572354 | Non-Serious | Non-Serious | Female | 28-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 389 | 23572355 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 390 | 23572356 | Non-Serious | Non-Serious | Male | 10-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 391 | 23572357 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 392 | 23572358 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 393 | | | | | | | | | | | |

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| | 23572359 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 394 | 23572360 | Non-Serious | Non-Serious | Male | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 395 | 23572361 | Non-Serious | Non-Serious | Female | 11-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 396 | 23572362 | Non-Serious | Non-Serious | Male | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 397 | 23572363 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 398 | 23572364 | Non-Serious | Non-Serious | Male | 21-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 399 | 23572365 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 400 | 23572366 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 401 | 23572367 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 402 | 23572368 | Non-Serious | Non-Serious | Male | 27-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 403 | 23572369 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 404 | 23572370 | Non-Serious | Non-Serious | Female | 23-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 405 | 23572371 | Non-Serious | Non-Serious | Male | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 406 | 23572372 | Non-Serious | Non-Serious | Male | 10-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 407 | | | | | | | | | | |

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 408 | 23572373 | Non-Serious | Non-Serious | Male | 10-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| | 23572374 | Non-Serious | Non-Serious | Male | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 409 | 23572375 | Non-Serious | Non-Serious | Male | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | 33.56 KG | Avadel Cns Pharma |
| 410 | 23572376 | Non-Serious | Non-Serious | Female | 15-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 411 | 23572377 | Non-Serious | Non-Serious | Male | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 412 | 23572378 | Non-Serious | Non-Serious | Male | 18-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 413 | 23572379 | Non-Serious | Non-Serious | Female | 12-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 414 | 23572380 | Non-Serious | Non-Serious | Male | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 415 | 23572381 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 416 | 23572382 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 417 | 23572383 | Non-Serious | Non-Serious | Male | 09-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 418 | 23572384 | Non-Serious | Non-Serious | Male | 10-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 419 | 23572385 | Non-Serious | Non-Serious | Male | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 420 | 23572386 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 421 | | | | | | | | | | |

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| | 23572387 | Non-Serious | Non-Serious | Male | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 422 | | | | | | | | | | |
| | 23572388 | Non-Serious | Non-Serious | Male | - | 27-FEB-2024 | Expedited | Not Specified | 72.562 KG | Avadel Cns Pharma |
| 423 | | | | | | | | | | |
| | 23572389 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 424 | | | | | | | | | | |
| | 23572394 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 425 | | | | | | | | | | |
| | 23572527 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 426 | | | | | | | | | | |
| | 23572528 | Non-Serious | Non-Serious | Male | 28-OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 427 | | | | | | | | | | |
| | 23572529 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 428 | | | | | | | | | | |
| | 23572530 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 429 | | | | | | | | | | |
| | 23572531 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 430 | | | | | | | | | | |
| | 23572532 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 431 | | | | | | | | | | |
| | 23572533 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 432 | | | | | | | | | | |
| | 23572534 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 433 | | | | | | | | | | |
| | 23572535 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 434 | | | | | | | | | | |
| | 23572536 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 435 | | | | | | | | | | |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 436 | 23572537 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 437 | 23572538 | Non-Serious | Non-Serious | Male | 30-OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 438 | 23572539 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 439 | 23572540 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 440 | 23572541 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 441 | 23572542 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 442 | 23572543 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 443 | 23572544 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 444 | 23572545 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 445 | 23572546 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 446 | 23572547 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 447 | 23572548 | Serious | Other Outcomes | Female | 28-OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | 58.957 KG | Avadel Cns Pharma |
| 448 | 23572549 | Non-Serious | Non-Serious | Female | 03-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 449 | 23572550 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | 6 DEC | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 450 | 23572551 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | 29 YR | Not Specified | Avadel Cns Pharma |
| | 23572552 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 451 | 23572553 | Non-Serious | Non-Serious | Not Specified | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 452 | 23572554 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 453 | 23572555 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 454 | 23572556 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 455 | 23572557 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 456 | 23572558 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 457 | 23572559 | Serious | Other Outcomes | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 458 | 23572560 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 459 | 23572561 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 460 | 23572562 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 461 | 23572563 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 462 | 23572564 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 463 | | | | | | | | | | |

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 464 | 23572565 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 465 | 23572566 | Non-Serious | Non-Serious | Male | 12-SEP-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 466 | 23572567 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 467 | 23572568 | Non-Serious | Non-Serious | Female | 04-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 468 | 23572569 | Non-Serious | Non-Serious | Not Specified | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 469 | 23572570 | Non-Serious | Non-Serious | Not Specified | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 470 | 23572571 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 471 | 23572572 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | 143.76 KG | Avadel Cns Pharma |
| 472 | 23572573 | Non-Serious | Non-Serious | Female | 03-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 473 | 23572574 | Non-Serious | Non-Serious | Male | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 474 | 23572575 | Non-Serious | Non-Serious | Female | 26-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 475 | 23572576 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 476 | 23572577 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 477 | 23572578 | Non-Serious | Non-Serious | Male | 07-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 478 | 23572579 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| | 23572580 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 65.76 KG | Avadel Cns Pharma |
| 479 | 23572581 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 480 | 23572582 | Non-Serious | Non-Serious | Female | 17-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 481 | 23572583 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 482 | 23572584 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 483 | 23572585 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 484 | 23572586 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 79.365 KG | Avadel Cns Pharma |
| 485 | 23572587 | Non-Serious | Non-Serious | Female | 18-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | 97.506 KG | Avadel Cns Pharma |
| 486 | 23572588 | Non-Serious | Non-Serious | Male | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 487 | 23572589 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 488 | 23572590 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | 97.052 KG | Avadel Cns Pharma |
| 489 | 23572591 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 490 | 23572592 | Non-Serious | Non-Serious | Male | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 491 | | | | | | | | | | |

| Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
|---------|---------|----------|-----|------------|--------------------------|---------------|-------------|----------------|--------|
| 23572593 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23572594 | Non-Serious | Non-Serious | Female | 2023 | | Expedited | Not Specified | 65.76 KG | Avadel Cns Pharma |
| 23572595 | Non-Serious | Non-Serious | Male | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23572596 | Non-Serious | Non-Serious | Female | 22-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23572597 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23572598 | Non-Serious | Non-Serious | Female | 05-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23572599 | Non-Serious | Non-Serious | Female | 02-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23572600 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23572601 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23572602 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23572603 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | 63.492 KG | Avadel Cns Pharma |
| 23572604 | Non-Serious | Non-Serious | Male | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23572605 | Non-Serious | Non-Serious | Male | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23572606 | Non-Serious | Non-Serious | Male | 13-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

| | A | F | G | H | I | J | K | | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | | Patient Weight | Sender |
| 506 | 23572607 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| | 23572608 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 507 | 23572609 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 508 | 23572610 | Non-Serious | Non-Serious | Female | 11-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 509 | 23572611 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 510 | 23572612 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 511 | 23572613 | Non-Serious | Non-Serious | Male | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 512 | 23572614 | Non-Serious | Non-Serious | Not Specified | OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 513 | 23572615 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 514 | 23572616 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 515 | 23572617 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 516 | 23572618 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | | 58.957 KG | Avadel Cns Pharma |
| 517 | 23572619 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 518 | 23572620 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | | Not Specified | Avadel Cns Pharma |
| 519 | | | | | | | | | | | |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 520 | 23572621 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 521 | 23572622 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 522 | 23572623 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 523 | 23572624 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 524 | 23572625 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 525 | 23572626 | Non-Serious | Non-Serious | Female | 12-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | 114.79 KG | Avadel Cns Pharma |
| 526 | 23572627 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 527 | 23572628 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 528 | 23572629 | Non-Serious | Non-Serious | Female | 09-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 529 | 23572630 | Non-Serious | Non-Serious | Male | 10-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 530 | 23572631 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 531 | 23572632 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 532 | 23572633 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 533 | 23572634 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 534 | 23572635 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 535 | 23572636 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 61.224 KG | Avadel Cns Pharma |
| 536 | 23572637 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 537 | 23572638 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 538 | 23572639 | Non-Serious | Non-Serious | Female | 24-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 539 | 23572640 | Non-Serious | Non-Serious | Female | 22-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 540 | 23572641 | Non-Serious | Non-Serious | Not Specified | 01-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 541 | 23572642 | Non-Serious | Non-Serious | Female | 03-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 542 | 23572643 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 543 | 23572644 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 86.304 KG | Avadel Cns Pharma |
| 544 | 23572645 | Non-Serious | Non-Serious | Female | 22-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 545 | 23572646 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 546 | 23572647 | Non-Serious | Non-Serious | Female | 02-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 547 | 23572648 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 548 | 23572649 | Serious | Other Outcomes | Not Specified | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 549 | 23572650 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 550 | 23572651 | Non-Serious | Non-Serious | Female | 24-OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 551 | 23572652 | Serious | Other Outcomes | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 552 | 23572653 | Non-Serious | Non-Serious | Male | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 553 | 23572654 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 554 | 23572655 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 555 | 23572656 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 556 | 23572657 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 557 | 23572658 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 558 | 23572659 | Non-Serious | Non-Serious | Not Specified | OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 559 | 23572660 | Non-Serious | Non-Serious | Female | 20-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 560 | 23572661 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 561 | 23572662 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| | 23572663 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | 78.005 KG | Avadel Cns Pharma |
| 562 | 23572664 | Non-Serious | Non-Serious | Female | 26-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 563 | 23572665 | Non-Serious | Non-Serious | Female | 21-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 564 | 23572666 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 565 | 23572667 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 566 | 23572668 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 567 | 23572669 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 568 | 23572670 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 569 | 23572671 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 570 | 23572672 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 571 | 23572673 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 572 | 23572674 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 573 | 23572675 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 574 | 23572676 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 575 | | | | | | | | | | |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 576 | 23572677 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | 95.238 KG | Avadel Cns Pharma |
| | 23572678 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 577 | 23572679 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | 63.129 KG | Avadel Cns Pharma |
| 578 | 23572680 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 579 | 23572681 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 580 | 23572682 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 581 | 23572683 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 582 | 23572684 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 583 | 23572685 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 584 | 23572686 | Non-Serious | Non-Serious | Female | 17-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 585 | 23572687 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 586 | 23572688 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 587 | 23572689 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 588 | 23572690 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 589 | | | | | | | | | | |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | | Patient Age | Patient Weight | Sender |
| 590 | 23572691 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |
| 591 | 23572692 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |
| 592 | 23572693 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | | Not Specified | 61.224 KG | Avadel Cns Pharma |
| 593 | 23572694 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |
| 594 | 23572695 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |
| 595 | 23572696 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | | Not Specified | 52.154 KG | Avadel Cns Pharma |
| 596 | 23572697 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |
| 597 | 23572698 | Non-Serious | Non-Serious | Male | 19-DEC-2023 | 27-FEB-2024 | Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |
| 598 | 23572699 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |
| 599 | 23572700 | Non-Serious | Non-Serious | Male | - | 27-FEB-2024 | Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |
| 600 | 23572701 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |
| 601 | 23572702 | Non-Serious | Non-Serious | Male | - | 27-FEB-2024 | Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |
| 602 | 23572703 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | | Not Specified | 104.31 KG | Avadel Cns Pharma |
| 603 | 23572704 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | | Not Specified | Not Specified | Avadel Cns Pharma |

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 604 | 23572705 | Non-Serious | Non-Serious | Female | 03-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 605 | 23572706 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 606 | 23572707 | Non-Serious | Non-Serious | Male | 30-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 607 | 23572708 | Non-Serious | Non-Serious | Female | 01-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 608 | 23572709 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | 68.027 KG | Avadel Cns Pharma |
| 609 | 23572710 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 610 | 23572711 | Non-Serious | Non-Serious | Female | 01-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 611 | 23572712 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 612 | 23572713 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 613 | 23572714 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 614 | 23572715 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 615 | 23572716 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 616 | 23572717 | Non-Serious | Non-Serious | Not Specified | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 617 | 23572718 | Non-Serious | Non-Serious | Female | 04-JAN-2024 | 27-FEB-2024 | Expedited | 26 YR | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 618 | 23574484 | Serious | Hospitalized | Female | FEB-2024 | 28-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| | 23578851 | Serious | Hospitalized | Female | 2024 | 27-MAR-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 619 | 23599589 | Serious | Hospitalized | Female | - | 22-MAR-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 620 | 23599590 | Serious | Hospitalized | Female | 19-FEB-2024 | 09-APR-2024 | Expedited | 70.794 KG | 70.794 KG | Avadel Cns Pharma |
| 621 | 23601111 | Serious | Other Outcomes | Female | - | 06-MAR-2024 | Expedited | 42 YR | 78.912 KG | Pfizer |
| 622 | 23613209 | Serious | Hospitalized;Other Outcomes | Female | 2023 | 08-MAR-2024 | Non-Expedited | Not Specified | Not Specified | Jazz |
| 623 | 23613495 | Serious | Other Outcomes | Female | JUL-2023 | 08-MAR-2024 | Non-Expedited | Not Specified | Not Specified | Jazz |
| 624 | 23616347 | Non-Serious | Non-Serious | Female | JAN-2024 | 11-MAR-2024 | Non-Expedited | 39 YR | Not Specified | Bristol Myers Squibb |
| 625 | 23627623 | Serious | Hospitalized | Female | 16-FEB-2024 | 13-MAR-2024 | Expedited | Not Specified | 97.506 KG | Avadel Cns Pharma |
| 626 | 23636101 | Serious | Other Outcomes | Not Specified | 29-FEB-2024 | 15-MAR-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 627 | 23640961 | Serious | Other Outcomes | Female | - | 18-MAR-2024 | Expedited | Not Specified | 79 KG | Specgx |
| 628 | 23642499 | Serious | Other Outcomes;Hospitalized | Female | 25-JAN-2024 | 18-MAR-2024 | Expedited | 73 YR | 75.5 KG | Chattem |
| 629 | 23647468 | Serious | Other Outcomes | Female | 01-FEB-2024 | 19-MAR-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 630 | | | | | | | | | | |

|  | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
|  | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 631 | 23647472 | Serious | Other Outcomes;Hospitalized | Female | - | 19-MAR-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 632 | 23654187 | Non-Serious | Non-Serious | Female | FEB-2024 | 20-MAR-2024 | Non-Expedited | Not Specified | 94 KG | Takeda |

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 2 | 22090603 | Healthcare Professional | Not Specified |
| 3 | 22845729 | Consumer | Not Specified |
| 4 | 22845730 | Consumer | Not Specified |
| 5 | 22845731 | Consumer | Not Specified |
| 6 | 22845732 | Consumer | Not Specified |
| 7 | 22845733 | Consumer | Not Specified |
| 8 | 22845734 | Consumer | Not Specified |
| 9 | 22845735 | Consumer | Not Specified |
| 10 | 22845736 | Healthcare Professional | Not Specified |
| 11 | 22845737 | Consumer | Not Specified |
| 12 | 22845738 | Consumer | Not Specified |
| 13 | 22845739 | Consumer | Not Specified |

| A | O | P |
|---|---|---|
| Case ID | Reporter Type | Report Source |
| 22845740 | Consumer | Not Specified |
| 22845741 | Consumer | Not Specified |
| 22845742 | Consumer | Not Specified |
| 22845743 | Consumer | Not Specified |
| 22845745 | Consumer | Not Specified |
| 22845746 | Consumer | Not Specified |
| 22915015 | Healthcare Professional | Not Specified |
| 22966166 | Consumer | Not Specified |
| 23054407 | Consumer | Not Specified |
| 23074262 | Consumer | Not Specified |
| 23077500 | Healthcare Professional | Not Specified |
| 23085989 | Consumer | Not Specified |
| 23139953 | Healthcare Professional | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 27 | 23139954 | Consumer | Not Specified |
| 28 | 23139955 | Consumer | Not Specified |
| 29 | 23139956 | Consumer | Not Specified |
| 30 | 23139958 | Consumer | Not Specified |
| 31 | 23153999 | Consumer | Not Specified |
| 32 | 23159504 | Consumer | Not Specified |
| 33 | 23159679 | Consumer | Not Specified |
| 34 | 23159680 | Consumer | Not Specified |
| 35 | 23165643 | Consumer | Not Specified |
| 36 | 23181270 | Consumer | Not Specified |
| 37 | 23188844 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| | 23188847 | Consumer | Not Specified |
| 38 | | | |
| 39 | 23198825 | Consumer | Not Specified |
| | 23219628 | Consumer | Not Specified |
| 40 | | | |
| | 23219629 | Consumer | Not Specified |
| 41 | | | |
| | 23219630 | Consumer | Not Specified |
| 42 | | | |
| | 23219631 | Consumer | Not Specified |
| 43 | | | |
| | 23219632 | Consumer | Not Specified |
| 44 | | | |
| | 23219637 | Consumer | Not Specified |
| 45 | | | |
| | 23219639 | Consumer | Not Specified |
| 46 | | | |
| | 23219640 | Consumer | Not Specified |
| 47 | | | |
| | 23219641 | Consumer | Not Specified |
| 48 | | | |
| | 23219642 | Consumer | Not Specified |
| 49 | | | |
| | 23219643 | Consumer | Not Specified |
| 50 | | | |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| A | O | P |
|---|---|---|
| Case ID | Reporter Type | Report Source |
| 23219644 | Consumer | Not Specified |
| 23219645 | Consumer | Not Specified |
| 23219646 | Consumer | Not Specified |
| 23219647 | Consumer | Not Specified |
| 23219648 | Consumer | Not Specified |
| 23219649 | Consumer | Not Specified |
| 23219650 | Consumer | Not Specified |
| 23219651 | Consumer | Not Specified |
| 23219652 | Consumer | Not Specified |
| 23219653 | Consumer | Not Specified |
| 23219654 | Consumer | Not Specified |
| 23219656 | Consumer | Not Specified |
| 23219657 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 64 | 23219658 | Consumer | Not Specified |
| 65 | 23219664 | Consumer | Not Specified |
| 66 | 23219665 | Consumer | Not Specified |
| 67 | 23219666 | Consumer | Not Specified |
| 68 | 23219667 | Consumer | Not Specified |
| 69 | 23219668 | Consumer | Not Specified |
| 70 | 23219669 | Consumer | Not Specified |
| 71 | 23219670 | Consumer | Not Specified |
| 72 | 23219672 | Consumer | Not Specified |
| 73 | 23219716 | Consumer | Not Specified |
| 74 | 23219717 | Consumer | Not Specified |
| 75 | 23219718 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 76 | 23219719 | Consumer | Not Specified |
| 77 | 23219720 | Healthcare Professional | Not Specified |
| 78 | 23219721 | Consumer | Not Specified |
| 79 | 23219722 | Consumer | Not Specified |
| 80 | 23219723 | Consumer | Not Specified |
| 81 | 23219724 | Consumer | Not Specified |
| 82 | 23219725 | Consumer | Not Specified |
| 83 | 23219726 | Consumer | Not Specified |
| 84 | 23219727 | Consumer | Not Specified |
| 85 | 23219729 | Consumer | Not Specified |
| 86 | 23219731 | Consumer | Not Specified |
| 87 | 23219734 | Consumer | Not Specified |
| 88 | 23219741 | Consumer | Not Specified |
| 89 | 23219742 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Reporter Type | Report Source |
|---|---|---|
| 23219743 | Consumer | Not Specified |
| 23219744 | Healthcare Professional | Not Specified |
| 23219745 | Consumer | Not Specified |
| 23219746 | Consumer | Not Specified |
| 23219747 | Consumer | Not Specified |
| 23219748 | Consumer | Not Specified |
| 23219749 | Consumer | Not Specified |
| 23219750 | Consumer | Not Specified |
| 23219751 | Consumer | Not Specified |
| 23219752 | Consumer | Not Specified |
| 23219753 | Consumer | Not Specified |
| 23219754 | Consumer | Not Specified |
| 23219755 | Consumer | Not Specified |
| 23219756 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| A | O | P |
|---|---|---|
| Case ID | Reporter Type | Report Source |
| 23219757 | Consumer | Not Specified |
| 23219758 | Consumer | Not Specified |
| 23219759 | Consumer | Not Specified |
| 23219760 | Consumer | Not Specified |
| 23219761 | Consumer | Not Specified |
| 23219762 | Consumer | Not Specified |
| 23219763 | Consumer | Not Specified |
| 23219764 | Consumer | Not Specified |
| 23219765 | Consumer | Not Specified |
| 23219766 | Consumer | Not Specified |
| 23219767 | Consumer | Not Specified |
| 23219768 | Consumer | Not Specified |
| 23219771 | Consumer | Not Specified |
| 23219772 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| A Case ID | O Reporter Type | P Report Source |
|-----------|-----------------|-----------------|
| 23219773 | Consumer | Not Specified |
| 23219774 | Consumer | Not Specified |
| 23219775 | Consumer | Not Specified |
| 23219820 | Consumer | Not Specified |
| 23219821 | Consumer | Not Specified |
| 23219822 | Consumer | Not Specified |
| 23219823 | Consumer | Not Specified |
| 23219824 | Consumer | Not Specified |
| 23219825 | Consumer | Not Specified |
| 23219826 | Consumer | Not Specified |
| 23219827 | Consumer | Not Specified |
| 23219828 | Consumer | Not Specified |
| 23219829 | Consumer | Not Specified |
| 23219830 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| A | O | P |
|---|---|---|
| Case ID | Reporter Type | Report Source |
| 23219831 | Consumer | Not Specified |
| 23219832 | Consumer | Not Specified |
| 23219833 | Consumer | Not Specified |
| 23219834 | Consumer | Not Specified |
| 23219835 | Consumer | Not Specified |
| 23219836 | Consumer | Not Specified |
| 23219837 | Consumer | Not Specified |
| 23219838 | Consumer | Not Specified |
| 23219839 | Consumer | Not Specified |
| 23219840 | Consumer | Not Specified |
| 23219841 | Healthcare Professional | Not Specified |
| 23219842 | Consumer | Not Specified |
| 23219843 | Consumer | Not Specified |
| 23219844 | Consumer | Not Specified |

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 146 | 23219845 | Consumer | Not Specified |
| 147 | 23219846 | Consumer | Not Specified |
| 148 | 23219847 | Consumer | Not Specified |
| 149 | 23219848 | Healthcare Professional | Not Specified |
| 150 | 23219849 | Consumer | Not Specified |
| 151 | 23219850 | Healthcare Professional | Not Specified |
| 152 | 23219851 | Consumer | Not Specified |
| 153 | 23219852 | Consumer | Not Specified |
| 154 | 23219853 | Consumer | |
| 155 | 23219854 | Consumer | Not Specified |
| 156 | 23219855 | Consumer | Not Specified |
| 157 | 23219856 | Consumer | Not Specified |
| 158 | 23219857 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 159 | 23219858 | Consumer | Not Specified |
| 160 | 23219860 | Consumer | Not Specified |
| 161 | 23219861 | Consumer | Not Specified |
| 162 | 23219862 | Consumer | Not Specified |
| 163 | 23219863 | Consumer | Not Specified |
| 164 | 23219864 | Consumer | Not Specified |
| 165 | 23219865 | Consumer | Not Specified |
| 166 | 23219866 | Consumer | Not Specified |
| 167 | 23219867 | Consumer | Not Specified |
| 168 | 23219883 | Consumer | Not Specified |
| 169 | 23219896 | Consumer | Not Specified |
| 170 | 23231369 | Consumer | Not Specified |
| 171 | 23231370 | Healthcare Professional | Not Specified |
| 172 | 23231371 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| A | O | P |
|---|---|---|
| Case ID | Reporter Type | Report Source |
| 23231372 | Consumer | Not Specified |
| 23231373 | Consumer | Not Specified |
| 23231374 | Consumer | Not Specified |
| 23231375 | Consumer | Not Specified |
| 23231376 | Consumer | Not Specified |
| 23231377 | Consumer | Not Specified |
| 23231378 | Consumer | Not Specified |
| 23231379 | Consumer | Not Specified |
| 23231380 | Consumer | Not Specified |
| 23231381 | Consumer | Not Specified |
| 23231382 | Consumer | Not Specified |
| 23231383 | Consumer | Not Specified |
| 23231384 | Consumer | Not Specified |
| 23231385 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aee34e28e/state/analysis

| Case ID | Reporter Type | Report Source |
|---|---|---|
| 23231386 | Consumer | Not Specified |
| 23231387 | Consumer | Not Specified |
| 23231388 | Healthcare Professional | Not Specified |
| 23231389 | Healthcare Professional | Not Specified |
| 23231390 | Consumer | Not Specified |
| 23231391 | Consumer | Not Specified |
| 23231392 | Consumer | Not Specified |
| 23231393 | Consumer | Not Specified |
| 23231394 | Consumer | Not Specified |
| 23231395 | Consumer | Not Specified |
| 23231396 | Consumer | Not Specified |
| 23231397 | Consumer | Not Specified |
| 23231398 | Consumer | Not Specified |
| 23231399 | Healthcare Professional | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aee34e28e/state/analysis

| Case ID | Reporter Type | Report Source |
|---|---|---|
| 23231400 | Healthcare Professional | Not Specified |
| 23231401 | Consumer | Not Specified |
| 23231402 | Healthcare Professional | Not Specified |
| 23231403 | Consumer | Not Specified |
| 23231404 | Consumer | Not Specified |
| 23231405 | Consumer | Not Specified |
| 23231406 | Consumer | Not Specified |
| 23231407 | Consumer | Not Specified |
| 23231408 | Consumer | Not Specified |
| 23231409 | Consumer | Not Specified |
| 23231410 | Consumer | Not Specified |
| 23231411 | Healthcare Professional | Not Specified |
| 23231412 | Consumer | Not Specified |
| 23231413 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| A | O | P |
|---|---|---|
| Case ID | Reporter Type | Report Source |
| 23231414 | Consumer | Not Specified |
| 23231415 | Consumer | Not Specified |
| 23231416 | Consumer | Not Specified |
| 23231417 | Consumer | Not Specified |
| 23231418 | Consumer | Not Specified |
| 23231419 | Consumer | Not Specified |
| 23231420 | Consumer | Not Specified |
| 23231421 | Consumer | Not Specified |
| 23231422 | Consumer | Not Specified |
| 23231423 | Consumer | Not Specified |
| 23231424 | Consumer | Not Specified |
| 23231425 | Consumer | Not Specified |
| 23231426 | Consumer | Not Specified |
| 23231427 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Reporter Type | Report Source |
|---------|---------------|---------------|
| 23231428 | Consumer | Not Specified |
| 23231429 | Consumer | Not Specified |
| 23231430 | Consumer | Not Specified |
| 23231431 | Consumer | Not Specified |
| 23231432 | Consumer | Not Specified |
| 23231433 | Consumer | Not Specified |
| 23231434 | Consumer | Not Specified |
| 23231435 | Consumer | Not Specified |
| 23231436 | Consumer | Not Specified |
| 23231437 | Consumer | Not Specified |
| 23231438 | Consumer | Not Specified |
| 23231439 | Consumer | Not Specified |
| 23231440 | Consumer | Not Specified |
| 23231441 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aee34e28e/state/analysis

| Case ID | Reporter Type | Report Source |
|---------|---------------|---------------|
| 23231442 | Consumer | Not Specified |
| 23231443 | Consumer | Not Specified |
| 23231444 | Consumer | Not Specified |
| 23231445 | Consumer | Not Specified |
| 23231446 | Consumer | Not Specified |
| 23231447 | Consumer | Not Specified |
| 23231448 | Consumer | Not Specified |
| 23231449 | Consumer | Not Specified |
| 23231450 | Consumer | Not Specified |
| 23231451 | Consumer | Not Specified |
| 23231452 | Healthcare Professional | Not Specified |
| 23231453 | Consumer | Not Specified |
| 23231454 | Consumer | Not Specified |
| 23231455 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| A | O | P |
|---|---|---|
| Case ID | Reporter Type | Report Source |
| 23231456 | Consumer | Not Specified |
| 23231457 | Consumer | Not Specified |
| 23231458 | Consumer | Not Specified |
| 23231459 | Consumer | Not Specified |
| 23231460 | Healthcare Professional | Not Specified |
| 23231461 | Consumer | Not Specified |
| 23231462 | Consumer | Not Specified |
| 23231463 | Consumer | Not Specified |
| 23231464 | Consumer | Not Specified |
| 23231465 | Consumer | Not Specified |
| 23231466 | Consumer | Not Specified |
| 23231467 | Consumer | Not Specified |
| 23231468 | Healthcare Professional | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aee34e28e/state/analysis

| Case ID | Reporter Type | Report Source |
|---|---|---|
| 23231469 | Consumer | Not Specified |
| 23231470 | Consumer | Not Specified |
| 23231471 | Consumer | Not Specified |
| 23231472 | Consumer | Not Specified |
| 23231473 | Consumer | Not Specified |
| 23231474 | Consumer | Not Specified |
| 23231475 | Consumer | Not Specified |
| 23231476 | Consumer | Not Specified |
| 23231477 | Consumer | Not Specified |
| 23231478 | Consumer | Not Specified |
| 23231479 | Consumer | Not Specified |
| 23231480 | Consumer | Not Specified |
| 23231482 | Consumer | Not Specified |
| 23231483 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| A Case ID | O Reporter Type | P Report Source |
|-----------|-----------------|-----------------|
| 23231487 | Consumer | Not Specified |
| 23231492 | Consumer | Not Specified |
| 23231495 | Consumer | Not Specified |
| 23231501 | Consumer | Not Specified |
| 23231502 | Consumer | Not Specified |
| 23231659 | Consumer | Not Specified |
| 23288457 | Healthcare Professional | Not Specified |
| 23288458 | Consumer | Not Specified |
| 23294293 | Consumer | Not Specified |
| 23297810 | Consumer | Not Specified |
| 23310232 | Consumer | Not Specified |
| 23347191 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| A Case ID | O Reporter Type | P Report Source |
|---|---|---|
| 23362298 | Consumer | Not Specified |
| 23362299 | Consumer | Not Specified |
| 23387846 | Consumer | Not Specified |
| 23387848 | Consumer | Not Specified |
| 23387851 | Consumer | Not Specified |
| 23387854 | Consumer | Not Specified |
| 23405356 | Consumer | Not Specified |
| 23416660 | Consumer | Not Specified |
| 23422570 | Consumer | Not Specified |
| 23422571 | Consumer | Not Specified |
| 23447035 | Consumer | Not Specified |
| 23471299 | Consumer | Not Specified |
| 23480285 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 309 | 23487412 | Consumer | Not Specified |
| 310 | 23505919 | Consumer | Not Specified |
| 311 | 23528193 | Healthcare Professional | Not Specified |
| 312 | 23558167 | Consumer | Not Specified |
| 313 | 23572078 | Consumer | Not Specified |
| 314 | 23572079 | Consumer | Not Specified |
| 315 | 23572080 | Consumer | Not Specified |
| 316 | 23572081 | Consumer | Not Specified |
| 317 | 23572082 | Consumer | Not Specified |
| 318 | 23572083 | Consumer | Not Specified |
| 319 | 23572084 | Consumer | Not Specified |
| 320 | 23572085 | Consumer | Not Specified |
| 321 | 23572086 | Consumer | Not Specified |
| 322 | 23572087 | Consumer | Not Specified |
| 323 | 23572088 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| A | O | P |
|---|---|---|
| Case ID | Reporter Type | Report Source |
| 23572089 | Consumer | Not Specified |
| 23572090 | Consumer | Not Specified |
| 23572091 | Consumer | Not Specified |
| 23572092 | Healthcare Professional | Not Specified |
| 23572093 | Consumer | Not Specified |
| 23572094 | Consumer | Not Specified |
| 23572095 | Consumer | Not Specified |
| 23572096 | Consumer | Not Specified |
| 23572097 | Consumer | Not Specified |
| 23572098 | Consumer | Not Specified |
| 23572099 | Consumer | Not Specified |
| 23572100 | Consumer | Not Specified |
| 23572101 | Consumer | Not Specified |
| 23572102 | Consumer | Not Specified |

| Case ID | Reporter Type | Report Source |
|---|---|---|
| 23572103 | Consumer | Not Specified |
| 23572104 | Consumer | Not Specified |
| 23572105 | Consumer | Not Specified |
| 23572106 | Healthcare Professional | Not Specified |
| 23572107 | Consumer | Not Specified |
| 23572108 | Consumer | Not Specified |
| 23572109 | Consumer | Not Specified |
| 23572110 | Consumer | Not Specified |
| 23572111 | Consumer | Not Specified |
| 23572112 | Consumer | Not Specified |
| 23572113 | Consumer | Not Specified |
| 23572114 | Consumer | Not Specified |
| 23572115 | Consumer | Not Specified |
| 23572116 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| A | O | P |
|---|---|---|
| Case ID | Reporter Type | Report Source |
| 23572117 | Consumer | Not Specified |
| 23572118 | Consumer | Not Specified |
| 23572119 | Consumer | Not Specified |
| 23572120 | Consumer | Not Specified |
| 23572121 | Consumer | Not Specified |
| 23572122 | Consumer | Not Specified |
| 23572123 | Consumer | Not Specified |
| 23572125 | Consumer | Not Specified |
| 23572126 | Consumer | Not Specified |
| 23572133 | Consumer | Not Specified |
| 23572141 | Consumer | Not Specified |
| 23572328 | Consumer | Not Specified |
| 23572329 | Consumer | Not Specified |
| 23572330 | Consumer | Not Specified |

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 366 | 23572331 | Consumer | Not Specified |
| 367 | 23572332 | Consumer | Not Specified |
| 368 | 23572333 | Consumer | Not Specified |
| 369 | 23572334 | Consumer | Not Specified |
| 370 | 23572335 | Consumer | Not Specified |
| 371 | 23572336 | Consumer | Not Specified |
| 372 | 23572337 | Consumer | Not Specified |
| 373 | 23572338 | Consumer | Not Specified |
| 374 | 23572339 | Healthcare Professional | Not Specified |
| 375 | 23572340 | Healthcare Professional | Not Specified |
| 376 | 23572341 | Consumer | Not Specified |
| 377 | 23572342 | Consumer | Not Specified |
| 378 | 23572343 | Consumer | Not Specified |
| 379 | 23572344 | Healthcare Professional | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Reporter Type | Report Source |
|---------|---------------|---------------|
| 23572345 | Consumer | Not Specified |
| 23572346 | Consumer | Not Specified |
| 23572347 | Consumer | Not Specified |
| 23572348 | Consumer | Not Specified |
| 23572349 | Consumer | Not Specified |
| 23572350 | Consumer | Not Specified |
| 23572351 | Consumer | Not Specified |
| 23572352 | Consumer | Not Specified |
| 23572353 | Consumer | Not Specified |
| 23572354 | Consumer | Not Specified |
| 23572355 | Consumer | Not Specified |
| 23572356 | Consumer | Not Specified |
| 23572357 | Consumer | Not Specified |
| 23572358 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aee34e28e/state/analysis

| Case ID | Reporter Type | Report Source |
|---------|---------------|---------------|
| 23572359 | Consumer | Not Specified |
| 23572360 | Consumer | Not Specified |
| 23572361 | Consumer | Not Specified |
| 23572362 | Consumer | Not Specified |
| 23572363 | Consumer | Not Specified |
| 23572364 | Consumer | Not Specified |
| 23572365 | Consumer | Not Specified |
| 23572366 | Consumer | Not Specified |
| 23572367 | Consumer | Not Specified |
| 23572368 | Consumer | Not Specified |
| 23572369 | Healthcare Professional | Not Specified |
| 23572370 | Consumer | Not Specified |
| 23572371 | Consumer | Not Specified |
| 23572372 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| A Case ID | O Reporter Type | P Report Source |
|-----------|-----------------|-----------------|
| 23572373 | Consumer | Not Specified |
| 23572374 | Consumer | Not Specified |
| 23572375 | Consumer | Not Specified |
| 23572376 | Consumer | Not Specified |
| 23572377 | Consumer | Not Specified |
| 23572378 | Consumer | Not Specified |
| 23572379 | Consumer | Not Specified |
| 23572380 | Consumer | Not Specified |
| 23572381 | Consumer | Not Specified |
| 23572382 | Consumer | Not Specified |
| 23572383 | Consumer | Not Specified |
| 23572384 | Consumer | Not Specified |
| 23572385 | Consumer | Not Specified |
| 23572386 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f71c25ee/sheet/6b5a135f-f451-45be-893d-20aee34e28e/state/analysis

| A | O | P |
|---|---|---|
| Case ID | Reporter Type | Report Source |
| 23572387 | Consumer | Not Specified |
| 23572388 | Consumer | Not Specified |
| 23572389 | Consumer | Not Specified |
| 23572394 | Consumer | Not Specified |
| 23572527 | Consumer | Not Specified |
| 23572528 | Consumer | Not Specified |
| 23572529 | Consumer | Not Specified |
| 23572530 | Consumer | Not Specified |
| 23572531 | Consumer | Not Specified |
| 23572532 | Consumer | Not Specified |
| 23572533 | Consumer | Not Specified |
| 23572534 | Healthcare Professional | Not Specified |
| 23572535 | Consumer | Not Specified |
| 23572536 | Healthcare Professional | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aee34e28e/state/analysis

| A | O | P |
|---|---|---|
| Case ID | Reporter Type | Report Source |
| 23572537 | Consumer | Not Specified |
| 23572538 | Consumer | Not Specified |
| 23572539 | Consumer | Not Specified |
| 23572540 | Consumer | Not Specified |
| 23572541 | Healthcare Professional | Not Specified |
| 23572542 | Healthcare Professional | Not Specified |
| 23572543 | Consumer | Not Specified |
| 23572544 | Consumer | Not Specified |
| 23572545 | Consumer | Not Specified |
| 23572546 | Consumer | Not Specified |
| 23572547 | Consumer | Not Specified |
| 23572548 | Consumer | Not Specified |
| 23572549 | Consumer | Not Specified |
| 23572550 | Healthcare Professional | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 450 | 23572551 | Healthcare Professional | Not Specified |
| 451 | 23572552 | Consumer | Not Specified |
| 452 | 23572553 | Consumer | Not Specified |
| 453 | 23572554 | Consumer | Not Specified |
| 454 | 23572555 | Consumer | Not Specified |
| 455 | 23572556 | Healthcare Professional | Not Specified |
| 456 | 23572557 | Healthcare Professional | Not Specified |
| 457 | 23572558 | Consumer | Not Specified |
| 458 | 23572559 | Consumer | Not Specified |
| 459 | 23572560 | Consumer | Not Specified |
| 460 | 23572561 | Consumer | Not Specified |
| 461 | 23572562 | Consumer | Not Specified |
| 462 | 23572563 | Consumer | Not Specified |
| 463 | 23572564 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 464 | 23572565 | Consumer | Not Specified |
| 465 | 23572566 | Consumer | Not Specified |
| 466 | 23572567 | Consumer | Not Specified |
| 467 | 23572568 | Consumer | Not Specified |
| 468 | 23572569 | Healthcare Professional | Not Specified |
| 469 | 23572570 | Consumer | Not Specified |
| 470 | 23572571 | Healthcare Professional | Not Specified |
| 471 | 23572572 | Consumer | Not Specified |
| 472 | 23572573 | Consumer | Not Specified |
| 473 | 23572574 | Consumer | Not Specified |
| 474 | 23572575 | Consumer | Not Specified |
| 475 | 23572576 | Healthcare Professional | Not Specified |
| 476 | 23572577 | Consumer | Not Specified |
| 477 | 23572578 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| A | O | P |
|---|---|---|
| Case ID | Reporter Type | Report Source |
| 23572579 | Consumer | Not Specified |
| 23572580 | Consumer | Not Specified |
| 23572581 | Consumer | Not Specified |
| 23572582 | Consumer | Not Specified |
| 23572583 | Healthcare Professional | Not Specified |
| 23572584 | Consumer | Not Specified |
| 23572585 | Consumer | Not Specified |
| 23572586 | Consumer | Not Specified |
| 23572587 | Consumer | Not Specified |
| 23572588 | Consumer | Not Specified |
| 23572589 | Consumer | Not Specified |
| 23572590 | Healthcare Professional | Not Specified |
| 23572591 | Healthcare Professional | Not Specified |
| 23572592 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| A | O | P |
| --- | --- | --- |
| Case ID | Reporter Type | Report Source |
| 23572593 | Consumer | Not Specified |
| 23572594 | Healthcare Professional | Not Specified |
| 23572595 | Healthcare Professional | Not Specified |
| 23572596 | Consumer | Not Specified |
| 23572597 | Consumer | Not Specified |
| 23572598 | Consumer | Not Specified |
| 23572599 | Consumer | Not Specified |
| 23572600 | Consumer | Not Specified |
| 23572601 | Consumer | Not Specified |
| 23572602 | Consumer | Not Specified |
| 23572603 | Consumer | Not Specified |
| 23572604 | Consumer | Not Specified |
| 23572605 | Consumer | Not Specified |
| 23572606 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 506 | 23572607 | Healthcare Professional | Not Specified |
| 507 | 23572608 | Consumer | Not Specified |
| 508 | 23572609 | Consumer | Not Specified |
| 509 | 23572610 | Consumer | Not Specified |
| 510 | 23572611 | Consumer | Not Specified |
| 511 | 23572612 | Healthcare Professional | Not Specified |
| 512 | 23572613 | Consumer | Not Specified |
| 513 | 23572614 | Consumer | Not Specified |
| 514 | 23572615 | Healthcare Professional | Not Specified |
| 515 | 23572616 | Healthcare Professional | Not Specified |
| 516 | 23572617 | Consumer | Not Specified |
| 517 | 23572618 | Consumer | Not Specified |
| 518 | 23572619 | Consumer | Not Specified |
| 519 | 23572620 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| A Case ID | O Reporter Type | P Report Source |
|---|---|---|
| 23572621 | Consumer | Not Specified |
| 23572622 | Consumer | Not Specified |
| 23572623 | Consumer | Not Specified |
| 23572624 | Consumer | Not Specified |
| 23572625 | Consumer | Not Specified |
| 23572626 | Consumer | Not Specified |
| 23572627 | Healthcare Professional | Not Specified |
| 23572628 | Consumer | Not Specified |
| 23572629 | Consumer | Not Specified |
| 23572630 | Consumer | Not Specified |
| 23572631 | Healthcare Professional | Not Specified |
| 23572632 | Consumer | Not Specified |
| 23572633 | Consumer | Not Specified |
| 23572634 | Consumer | Not Specified |

| A | O | P |
|---|---|---|
| Case ID | Reporter Type | Report Source |
| 23572635 | Consumer | Not Specified |
| 23572636 | Consumer | Not Specified |
| 23572637 | Consumer | Not Specified |
| 23572638 | Consumer | Not Specified |
| 23572639 | Consumer | Not Specified |
| 23572640 | Consumer | Not Specified |
| 23572641 | Consumer | Not Specified |
| 23572642 | Consumer | Not Specified |
| 23572643 | Consumer | Not Specified |
| 23572644 | Consumer | Not Specified |
| 23572645 | Consumer | Not Specified |
| 23572646 | Consumer | Not Specified |
| 23572647 | Consumer | Not Specified |
| 23572648 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aee34e28e/state/analysis

| A Case ID | O Reporter Type | P Report Source |
|---|---|---|
| 23572649 | Consumer | Not Specified |
| 23572650 | Consumer | Not Specified |
| 23572651 | Consumer | Not Specified |
| 23572652 | Healthcare Professional | Not Specified |
| 23572653 | Consumer | Not Specified |
| 23572654 | Consumer | Not Specified |
| 23572655 | Consumer | Not Specified |
| 23572656 | Healthcare Professional | Not Specified |
| 23572657 | Consumer | Not Specified |
| 23572658 | Consumer | Not Specified |
| 23572659 | Consumer | Not Specified |
| 23572660 | Consumer | Not Specified |
| 23572661 | Consumer | Not Specified |
| 23572662 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Reporter Type | Report Source |
|---------|---------------|---------------|
| 23572663 | Consumer | Not Specified |
| 23572664 | Consumer | Not Specified |
| 23572665 | Consumer | Not Specified |
| 23572666 | Consumer | Not Specified |
| 23572667 | Consumer | Not Specified |
| 23572668 | Consumer | Not Specified |
| 23572669 | Consumer | Not Specified |
| 23572670 | Consumer | Not Specified |
| 23572671 | Consumer | Not Specified |
| 23572672 | Consumer | Not Specified |
| 23572673 | Consumer | Not Specified |
| 23572674 | Consumer | Not Specified |
| 23572675 | Consumer | Not Specified |
| 23572676 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| A | O | P |
|---|---|---|
| Case ID | Reporter Type | Report Source |
| 23572677 | Consumer | Not Specified |
| 23572678 | Consumer | Not Specified |
| 23572679 | Consumer | Not Specified |
| 23572680 | Consumer | Not Specified |
| 23572681 | Consumer | Not Specified |
| 23572682 | Consumer | Not Specified |
| 23572683 | Consumer | Not Specified |
| 23572684 | Consumer | Not Specified |
| 23572685 | Consumer | Not Specified |
| 23572686 | Consumer | Not Specified |
| 23572687 | Consumer | Not Specified |
| 23572688 | Consumer | Not Specified |
| 23572689 | Consumer | Not Specified |
| 23572690 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| A Case ID | O Reporter Type | P Report Source |
|-----------|-----------------|-----------------|
| 23572691 | Consumer | Not Specified |
| 23572692 | Consumer | Not Specified |
| 23572693 | Consumer | Not Specified |
| 23572694 | Consumer | Not Specified |
| 23572695 | Consumer | Not Specified |
| 23572696 | Consumer | Not Specified |
| 23572697 | Consumer | Not Specified |
| 23572698 | Consumer | Not Specified |
| 23572699 | Consumer | Not Specified |
| 23572700 | Consumer | Not Specified |
| 23572701 | Consumer | Not Specified |
| 23572702 | Consumer | Not Specified |
| 23572703 | Consumer | Not Specified |
| 23572704 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| A Case ID | O Reporter Type | P Report Source |
|---|---|---|
| 23572705 | Consumer | Not Specified |
| 23572706 | Consumer | Not Specified |
| 23572707 | Consumer | Not Specified |
| 23572708 | Consumer | Not Specified |
| 23572709 | Consumer | Not Specified |
| 23572710 | Consumer | Not Specified |
| 23572711 | Consumer | Not Specified |
| 23572712 | Consumer | Not Specified |
| 23572713 | Consumer | Not Specified |
| 23572714 | Consumer | Not Specified |
| 23572715 | Consumer | Not Specified |
| 23572716 | Consumer | Not Specified |
| 23572717 | Consumer | Not Specified |
| 23572718 | Healthcare Professional | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Reporter Type | Report Source |
|---------|---------------|---------------|
| 23574484 | Consumer | Not Specified |
| 23578851 | Consumer | Not Specified |
| 23599589 | Consumer | Not Specified |
| 23599590 | Healthcare Professional | Not Specified |
| 23601111 | Consumer | Not Specified |
| 23613209 | Healthcare Professional | Not Specified |
| 23613495 | Healthcare Professional | Not Specified |
| 23616347 | Consumer | Not Specified |
| 23627623 | Healthcare Professional | Not Specified |
| 23636101 | Healthcare Professional | Not Specified |
| 23640961 | Consumer | Not Specified |
| 23642499 | Consumer | Not Specified |
| 23647468 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| A | O | P |
|---|---|---|
| Case ID | Reporter Type | Report Source |
| 23647472 | Consumer | Not Specified |
| 23654187 | Consumer | Not Specified |

Data from:: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 2 | 22090603 | Vitamins;Magnesium Oxide;Calcium Carbonate;Fish Oil\Omega-3 Fatty Acids |
| 3 | 22845729 | Zofran;Bystolic;Tizanidine;Adderall;Diovan;Wellbutrin XL;Imitrex;Spironolactone;Venlafaxine Hydrochloride |
| 4 | 22845730 | Gabapentin |
| 5 | 22845731 | Unspecified Ingredient |
| 6 | 22845732 | - |
| 7 | 22845733 | Topamax |
| 8 | 22845734 | Unspecified Ingredient |
| 9 | 22845735 | - |
| 10 | 22845736 | - |
| 11 | 22845737 | - |
| 12 | 22845738 | Melatonin;Seasonique;Lexapro;Sunosi;Propranolol |
| 13 | 22845739 | - |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
| --- | --- | --- |
| 1 | Case ID | Concomitant Product Names |
| 14 | 22845740 | Unspecified Ingredient |
| 15 | 22845741 | - |
| 16 | 22845742 | Finasteride;Adderall Xr;Adderall |
| 17 | 22845743 | Armodafinil;Fluoxetine;Wakix;Metformin |
| 18 | 22845745 | Wellbutrin Xl;Unspecified Ingredient;Valsartan;Diazepam;Metformin Hydrochloride;Synthroid;Atorvastatin Calcium;Zaleplon;Lunesta;Nifedipine |
| 19 | 22845746 | Vyvanse;Metformin;Amlodipine Besylate;Remeron;Pantoprazole Sodium;Diazepam;Dextroamphet Saccharat, Amphet Aspartate, Dextroamphet Sulfate And Amphet Sulfat;Alka-Seltzer;Dextroamphetamine;Pep... Bismol;Valsartan;Metoprolol Succinate |
| 20 | 22915015 | Lexapro |
| 21 | 22966166 | Flonase Allergy Relief;Unspecified Ingredient;Effexor Xr;Opdivo;Turns;Rogaine;Modafinil;Adderall Xr;Adderall;Metoprolol Succinate;Prednisone;Hydrochlorothiazide;Aspirin;Hydroxyzine Pamoate;Clobet... Propionate;Lidocaine |
| 22 | 23054407 | Effexor |
| 23 | 23074262 | Bupropion Hydrochloride;Vitamin D Nos;Ramipril;Gabapentin |
| 24 | 23077500 | Lunesta;Gabapentin |
| 25 | 23085989 | - |
| 26 | 23139953 | Denta 5000 Plus;Ketoconazole;Finasteride;Vitamin D Nos;Creatine;Metformin Hydrochloride;Sucralfate;Oxycodone;Dextroamphet Saccharat, Amphet Aspartate, Dextroamphet Sulfate And Amphet Sulfat;Ibuprofen;Famotidine |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 27 | 23139954 | Pantoprazole;Montelukast;Zofran;Albuterol Sulfate;Minocycline;Sertraline;Loratadine;Descovy |
| 28 | 23139955 | Sertraline Hydrochloride;Lipitor;Pramipexole Dihydrochloride;Armodafinil;Bupropion |
| 29 | 23139956 | Vitamin B12;Reglan;Propranolol Hydrochloride;Hydroxyzine Hydrochloride;Metoclopramide Hydrochloride |
| 30 | 23139958 | Pramipexole Dihydrochloride;Lamictal;Wakix;Aimovig;Zoloft;Gabapentin;Vitamin B12;Vitamins Nos;Scopolamine;Ginkgo;Benadryl;Xyrem;Adderall;Herbals;Zyrtec;Lansoprazole;Sodium Chloride;Midodrine Hydrochloride;Famotidine;Modafinil;Bentyl;Focalin;Kyleena;Levsin Sl;Propranolol Hydrochloride |
| 31 | 23153999 | Alprazolam;Dexilant;Viibryd;Wakix;Epipen;Baclofen;Ibuprofen;Levothyroxine Sodium;Dextroamphetamine Sulfate;Albuterol Sulfate;Corlanor;Singulair;Benadryl;Seroquel;Modafinil;Unspecified Ingredient;Tylenol;Dulera;Xyzal |
| 32 | 23159504 | Nortriptyline;Wellbutrin Sr;Xanax;Dextroamphetamine Sulfate;Gabapentin |
| 33 | 23159679 | - |
| 34 | 23159680 | Singulair;Amlodipine Besylate;Amitriptyline Hydrochloride;Adderall;Adderall Xr;Atorvastatin Calcium;Vitamins Nos;Clopidogrel |
| 35 | 23165643 | Blisovi 24 Fe |
| 36 | 23181270 | Vitamins;Adderall |
| 37 | 23188844 | Adderall;Slynd;Levothyroxine |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 38 | 23188847 | Sertraline;Doxycycline;Ginger;Liothyronine;Vitamin D Nos;Dietary Supplement\Herbals;Hailey 1.5/30;Folic Acid;Estarylla;Albuterol Sulfate;Vitamin C;Gabapentin;Levothyroxine;Echinacea Purpurea Whole |
| 39 | 23198825 | Adderall |
| 40 | 23219628 | Rexulti;Lexapro |
| 41 | 23219629 | Methotrexate;Naproxen;Norethindrone Acetate;Wakix;Valtrex;Nexium I.V.;Ondansetron Hydrochloride;Cyclosporine;Rosuvastatin Calcium;Prednisone;Herbals\Turmeric |
| 42 | 23219630 | - |
| 43 | 23219631 | Duloxetine |
| 44 | 23219632 | - |
| 45 | 23219637 | Hydrochlorothiazide;Estradiol;Lisinopril;Progesterone;Modafinil;Metformin Hydrochloride;Pantoprazole Sodium;Mounjaro;Herbals\Turmeric;Vitamin B12 |
| 46 | 23219639 | Vitamin D3;Wakix;Lexapro;Sumatriptan Succinate;Montelukast Sodium;Proair Respiclick;Allegra Allergy;Benadryl Allergy;Advair Hfa;Potassium Acetate;Excedrin Migraine;Propranolol Hydrochloride;Ibuprofen |
| 47 | 23219640 | - |
| 48 | 23219641 | Vyepti;Fenofibrate;Wellbutrin Xl;Estradiol;Wakix;Metamucil Therapy For Regularity;Zoloft;Glycopyrrolate;Rizatriptan;Modafinil;Vitamin D Nos;Cetirizine;Flonase;Miralax |
| 49 | 23219642 | Lexapro |
| 50 | 23219643 | Magnesium;Armodafinil;Propranolol Hydrochloride;Vitamin D Nos;Vitamin C;Hydrochlorothiazide\Olmesartan Medoxomil;Advil;Albuterol Sulfate;Zinc;Proair Hfa;Hydrochlorothiazide;Flonase |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 51 | 23219644 | Montelukast;Methocarbamol;Zyrtec;Zofran;Propranolol;Fluticasone Propionate And Salmeterol |
| | 23219645 | Nurtec Odt;Albuterol Sulfate;Breo Ellipta;Lasix;Wakix;Tylenol;Aleve;Biotin;Cymbalta;Nitroglycerin;Progesterone;Zepbound;Advil;Furosemide;Potassium Chloride |
| 52 | | |
| 53 | 23219646 | Wakix;Adderall |
| 54 | 23219647 | Unspecified Ingredient;Bupropion Hydrochloride Xl;Adderall |
| 55 | 23219648 | Adderall |
| 56 | 23219649 | Wakix;Sunosi |
| 57 | 23219650 | Pristiq Extended-Release;Pantoprazole;Promethazine;Gabapentin;Adderall Xr;Sunosi;Buspirone;Fluticasone;Lorazepam;Guanfacine;Carbinoxamine |
| 58 | 23219651 | Lexapro;Gabapentin;Iron;Norethindrone Acetate;Unspecified Ingredient;Ibuprofen |
| 59 | 23219652 | Unspecified Ingredient;Albuterol Sulfate;Herbals\Tetrahydrocannabinol Unspecified;Metoprolol;Ropinirole;Omeprazole;Gabapentin |
| 60 | 23219653 | Unspecified Ingredient;Buspar;Wellbutrin;Adderall Xr |
| 61 | 23219654 | Lexapro;Tri-Sprintec;Sprintec;Alcohol |
| 62 | 23219656 | Modafinil;Atorvastatin;Iron;Paroxetine;Vitamins;Dextroamphet Saccharat, Amphet Aspartate, Dextroamphet Sulfate And Amphet Sulfat;Bupropion Hydrochloride Xl;Tri-Sprintec;Sumatriptan;Acyclovir |
| 63 | 23219657 | Celexa;Doxycycline Hyclate;Lysine;Clonidine Hydrochloride;Camrese;Omeprazole |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 64 | 23219658 | Amzeeq;Tretinoin;Amoxicillin;Sertraline Hydrochloride;Vitamin D2;Atorvastatin Calcium;Loratadine;Sunosi;Acetaminophen\Dextromethorphan Hydrobromide\Pseudoephedrine;Ondansetron Hydrochloride;Mybetriq;Rhofade;Trazodone Hcl |
| 65 | 23219664 | Oxybutynin Chloride;Xyrem |
| 66 | 23219665 | - |
| 67 | 23219666 | Adderall |
| 68 | 23219667 | - |
| 69 | 23219668 | Sunosi;Wellbutrin Sr |
| 70 | 23219669 | - |
| 71 | 23219670 | - |
| 72 | 23219672 | Magnesium;Gabapentin;Tylenol;Flonase Allergy Relief;Zyrtec;Vitamin D2;Advil;Symbicort;Climara;Ubrelvy;Cyanocobalamin;Fluvoxamine Maleate;Botox |
| 73 | 23219716 | - |
| 74 | 23219717 | Methylphenidate |
| 75 | 23219718 | Propranolol;Dicyclomine Hydrochloride;Winlevi;Hydroxyzine;Buspirone;Magnesium;Flonase;Iud Nos;Tretinoin;Sunosi |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 76 | 23219719 | Vitamins Nos;Unspecified Ingredient;Miralax |
| | 23219720 | Hydrochlorothiazide;Ascorbic Acid\Ferrous Fumarate;Wellbutrin Xl;Mounjaro;Omega-3 Fatty Acids;Dotti;Esomeprazole Magnesium;Levothyroxine Sodium;Azelastine Hydrochloride;Vitamin D2;Vitamins;Naloxone Hydrochloride;Nuvigil;Cosentyx;Hizentra;Celebrex;Liothyronine Sodium |
| 77 | 23219721 | - |
| 78 | 23219722 | Omeprazole;Nuvaring;Sertraline;Alprazolam;Montelukast;Proventil;Atrovent;Armour Thyroid;Gabapentin;Vitamin D Nos |
| 79 | 23219723 | - |
| 80 | 23219724 | - |
| 81 | 23219725 | Vitamins Nos;Aspirin;Adderall |
| 82 | 23219726 | Duloxetine;Dietary Supplement;Biotin;Jolessa |
| 83 | 23219727 | - |
| 84 | 23219729 | Vyvanse;Wakix |
| 85 | 23219731 | Oxybutynin;Divalproex Sodium;Lexapro;Zyrtec;Abilify;Propranolol |
| 86 | 23219734 | Qulipta;Propranolol;Klonopin;Tramadol;Krill Oil;Tylenol;Baclofen;Sunosi;Excedrin;Ibuprofen;Meclizine Hydrochloride;Clonidine;Promethazine;Zolpidem |
| 87 | 23219741 | - |
| 88 | 23219742 | - |
| 89 | | |

Data from: https://ffis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 90 | 23219743 | - |
| 91 | 23219744 | Allegra Allergy;Ibuprofen Ib;Venlafaxine Hcl;Tylenol Extra Strength;Armodafinil |
| 92 | 23219745 | Provigil;Vitamins;Vitamin D3;Lidocaine;Iron;Diazepam;Adderall;Effexor Xr |
| 93 | 23219746 | - |
| 94 | 23219747 | Sunosi |
| 95 | 23219748 | - |
| 96 | 23219749 | - |
| 97 | 23219750 | - |
| 98 | 23219751 | Wakix;Sunosi |
| 99 | 23219752 | Mydayis;Duloxetine;Sunosi |
| 100 | 23219753 | Clonazepam;Allegra-D 24 Hour;Vitamin B12;Levalbuterol;Ketoconazole;Corlanor;Dexilant;Montelukast Sodium;Atomoxetine Hydrochloride;Vilazodone Hydrochloride;Yaz;Gemtesa;Qvar Redihaler;Toviaz;Buspiron Hcl |
| 101 | 23219754 | - |
| 102 | 23219755 | - |
| 103 | 23219756 | - |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 104 | 23219757 | - |
| 105 | 23219758 | - |
| 106 | 23219759 | - |
| 107 | 23219760 | Qelbree;Zyrtec;Vitamin B Complex;Vitamin D3;Magnesium;Effexor;Vitamin E;Xanax;Lamotrigine;Toprol XI |
| 108 | 23219761 | Lamictal;Armodafinil;Wakix |
| 109 | 23219762 | - |
| 110 | 23219763 | Vitamins Nos;Vitamin C;Omega-3 Fatty Acids;Vitamin B12 |
| 111 | 23219764 | Lexapro |
| 112 | 23219765 | - |
| 113 | 23219766 | Bupropion Hydrochloride XI;Fluoxetine;Sunosi;Vyvanse;Allegra;Nadolol |
| 114 | 23219767 | Ondansetron;Provigil;Sunosi;Fluvoxamine Maleate;Myrbetriq;Colcrys;Naltrexone Hydrochloride;Escitalopram Oxalate;Northera |
| 115 | 23219768 | Unspecified Ingredient;Adderall;Buspirone;Biotin |
| 116 | 23219771 | Prasterone;Calcium Carbonate\Cholecalciferol\Fish Oil;Promethazine Hydrochloride;Magnesium;Levothyroxine Sodium;Ondansetron Hydrochloride;Zinc;Progesterone |
| 117 | 23219772 | Cetirizine;Hydrochlorothiazide;Armodafinil;Sunosi;Amphetamine Sulfate;Metoprolol;Wakix;Lisinopril;Vitamins Nos |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 118 | 23219773 | Lysteda;Atenolol;Humate-P;Vyvanse;Epipen;Celebrex;Armodafinil;Mirena;Amicar;Wakix;Metformin;Zyrtec;Lexapro;Adderall;Strattera;Atorvastatin;Cannabis Sativa Subsp. Indica Top;Lamotrigine;Stimate;Lovenox |
| 119 | 23219774 | Claritin;Gabapentin;Alprazolam |
| 120 | 23219775 | Nystatin And Triamcinolone;Meloxicam;Ibuprofen;Pregabalin;Triamcinolone Acetonide;Ketoconazole;Albuterol Sulfate |
| 121 | 23219820 | - |
| 122 | 23219821 | - |
| 123 | 23219822 | - |
| 124 | 23219823 | - |
| 125 | 23219824 | Sunosi |
| 126 | 23219825 | - |
| 127 | 23219826 | Duloxetine Hydrochloride;Ondansetron;Rizatriptan;Tylenol Arthritis Pain;Dexedrine |
| 128 | 23219827 | Modafinil |
| 129 | 23219828 | - |
| 130 | 23219829 | Propranolol Hydrochloride;Epinephrine;Drospirenone And Ethinyl Estradiol;Orilissa |
| 131 | 23219830 | - |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Concomitant Product Names |
|---|---|
| 23219831 | Unspecified Ingredient |
| 23219832 | Albuterol Sulfate;Adderall;Synthroid |
| 23219833 | Levothyroxine;Bupropion;Pantoprazole;Metoprolol;Sunosi;Vraylar |
| 23219834 | Melatonin;Minerals\Vitamins;Fish Oil\Omega-3 Fatty Acids |
| 23219835 | Minerals\Omega-3 Fatty Acids\Vitamins;Prilosec;Famotidine;Dexmethylphenidate Hydrochloride;Proair Hfa;Polyethylene Glycols;Aspirin;Vyvanse;Linzess;Xopenex Hfa;Buspirone Hcl |
| 23219836 | - |
| 23219837 | - |
| 23219838 | Vitamins Nos;Np Thyroid;Pantoprazole |
| 23219839 | Melatonin;Vitamins;Magnesium |
| 23219840 | Adderall;Armodafinil;Wakix;Armour Thyroid |
| 23219841 | - |
| 23219842 | - |
| 23219843 | Wakix;Thyroxine;Sunosi |
| 23219844 | Xanax;Effexor;Vitamin D;Adderall;Zanaflex |

Data from: https://ffis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 146 | 23219845 | Zofran;Vitamins Nos;Veozah;Calcium Carbonate\Cholecalciferol |
| 147 | 23219846 | - |
| 148 | 23219847 | - |
| 149 | 23219848 | - |
| 150 | 23219849 | - |
| 151 | 23219850 | - |
| 152 | 23219851 | Lexapro;Montelukast;Zofran;Adderall;Protonix;Nuedexta;Trelegy Ellipta |
| 153 | 23219852 | - |
| 154 | 23219853 | Modafinil |
| 155 | 23219854 | Nurtec Odt;Wakix;Finasteride;Vitamin D Nos |
| 156 | 23219855 | Adderall;Pristiq Extended-Release;Mydayis |
| 157 | 23219856 | Rizatriptan;Trelegy Ellipta;Lorazepam;Montelukast Sodium;Alcohol;Desvenlafaxine Succinate;Famotidine;Dextroamphet Saccharat, Amphet Aspartate, Dextroamphet Sulfate And Amphet Sulfat;Albuterol Sulfat |
| 158 | 23219857 | - |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 159 | 23219858 | - |
| 160 | 23219860 | Methylphenidate;Omeprazole;Sunosi;Propranolol;Armodafinil;Duloxetine |
| 161 | 23219861 | Adderall;Clonazepam;Sunosi;Abilify |
| 162 | 23219862 | Effexor Xr;Synthroid;Restasis;Modafinil |
| 163 | 23219863 | Lexapro;Adderall |
| 164 | 23219864 | Unspecified Ingredient |
| 165 | 23219865 | Herbals;Vitamins |
| 166 | 23219866 | Omeprazole;Vitamins Nos;Rosuvastatin;Sunosi;Losartan |
| 167 | 23219867 | - |
| 168 | 23219883 | Flonase;Meloxicam;Ativan;Omeprazole;Wakix;Gabapentin;Trazodone;Excedrin Migraine;Vitamin C |
| 169 | 23219896 | Armodafinil;Famotidine;Lexapro;Loratadine;Quetiapine;Gabapentin;Naltrexone;Ozempic;Lamotrigine;Sucralfate;Bupropion;Propranolol |
| 170 | 23231369 | - |
| 171 | 23231370 | - |
| 172 | 23231371 | - |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 173 | 23231372 | - |
| 174 | 23231373 | Potassium Chloride;Wakix;Sunosi |
| 175 | 23231374 | Adderall |
| 176 | 23231375 | - |
| 177 | 23231376 | Sunosi;Citalopram;Setlakin |
| 178 | 23231377 | Vyvanse;Nuvigil;Venlafaxine |
| 179 | 23231378 | Unspecified Ingredient |
| 180 | 23231379 | Abilify;Adderall;Lexapro;Propranolol |
| 181 | 23231380 | - |
| 182 | 23231381 | - |
| 183 | 23231382 | Nuvigil;Adderall;Singulair;Zyrtec;Albuterol Sulfate;Adderall Xr |
| 184 | 23231383 | - |
| 185 | 23231384 | - |
| 186 | 23231385 | Unspecified Ingredient |

| | A | Q |
| --- | --- | --- |
| 1 | Case ID | Concomitant Product Names |
| 187 | 23231386 | Vitamins Nos;Vitamin D Nos;Vitamin C;Sunosi;Biotin;Advil;Naproxen |
| 188 | 23231387 | - |
| 189 | 23231388 | - |
| 190 | 23231389 | - |
| 191 | 23231390 | - |
| 192 | 23231391 | Lexapro;Spironolactone;Restoril;Benlysta;Melatonin;Wakix;Vitamin D Nos;Baclofen;Plaquenil;Linzess;Pepcid;Adderall;Imuran;Zyrtec |
| 193 | 23231392 | Vitamin D3;Ascorbic Acid(Vitamin B Complex;Ropinirole;Loratadine;Vitamin C;Vitamin B2;Bupropion;Sunosi;Modafinil;Vitamin B12;Sertraline |
| 194 | 23231393 | Adderall;Unspecified Ingredient |
| 195 | 23231394 | Adderall;Adderall Xr |
| 196 | 23231395 | - |
| 197 | 23231396 | Vitamin B Complex;Dextroamphetamine Sulfate;Vitamin D2;Focalin Xr;Valtrex;Vitamins Nos;Vitamin C;Paxil Cr |
| 198 | 23231397 | - |
| 199 | 23231398 | - |
| 200 | 23231399 | - |

| Case ID | Concomitant Product Names |
|---|---|
| 23231400 | - |
| 23231401 | - |
| 23231402 | - |
| 23231403 | - |
| 23231404 | Unspecified Ingredient;Magnesium;Lorazepam;Vitamin B12;Sumatriptan;Adderall |
| 23231405 | - |
| 23231406 | - |
| 23231407 | Metformin;Glipizide;Pregabalin;Lisinopril;Diltiazem;Levothyroxine;Vitamin D Nos |
| 23231408 | Citalopram;Nexplanon |
| 23231409 | Adderall;Adderall Xr |
| 23231410 | Concerta;Sunosi |
| 23231411 | - |
| 23231412 | Zocor;Mobic;Ozempic;Requip;Metoprolol Succinate;Zonegran;Metformin;Keppra;Adderall;Vitamin D Nos;Claritin;Diovan |
| 23231413 | Bupropion Hydrochloride Xl;Vitamin D Nos;Armodafinil;Potassium;Amlodipine;Testosterone;Np Thyroid;Rosuvastatin;Magnesium Glycinate;Desvenlafaxine;Ritalin |

| Case ID | Concomitant Product Names |
|---------|---------------------------|
| 23231414 | - |
| 23231415 | Wakix |
| 23231416 | Aripiprazole;Sunosi;Duloxetine;Meloxicam;Topiramate |
| 23231417 | Testosterone Cypionate;Anastrozole;Adderall |
| 23231418 | - |
| 23231419 | - |
| 23231420 | Sunosi;Tylenol;Albuterol Sulfate;Ibuprofen;Ethinyl Estradiol\Norethindrone Acetate |
| 23231421 | Botox;Modafinil;Prevacid;Lexapro;Naproxen;Ropinirole;Cevimeline;Zyrtec;Wellbutrin |
| 23231422 | Sertraline;Modafinil |
| 23231423 | - |
| 23231424 | - |
| 23231425 | - |
| 23231426 | - |
| 23231427 | - |

| Case ID | Concomitant Product Names |
|---|---|
| 23231428 | - |
| 23231429 | - |
| 23231430 | - |
| 23231431 | Midodrine;Wakix;Botox;Maxalt;Duloxetine;Fludrocortisone Acetate;Potassium Chloride Extended Release;Albuterol Sulfate;Ondansetron;Zyrtec |
| 23231432 | Unspecified Ingredient |
| 23231433 | - |
| 23231434 | Adderall;Sunosi;Jornay Pm Extended-Release;Wakix;Meloxicam;Fluoxetine Hydrochloride |
| 23231435 | Vitamins;Metformin |
| 23231436 | - |
| 23231437 | Sunosi |
| 23231438 | Lamotrigine;Ziprasidone Hydrochloride |
| 23231439 | - |
| 23231440 | - |
| 23231441 | Fluoxetine Hydrochloride;Modafinil |

| | Case ID | Concomitant Product Names |
|---|---|---|
| 1 | | |
| 243 | 23231442 | - |
| 244 | 23231443 | Gabapentin;Minerals\Vitamins;Metformin;Temazepam;Zoloft;Ibuprofen;Fluticasone Propionate\Salmeterol Xinafoate;Levothyroxine;Ropinirole;Propranolol;Acetaminophen |
| 245 | 23231444 | Ondansetron Hydrochloride;Unspecified Ingredient;Vyvanse |
| 246 | 23231445 | Lasix;Vitamin B12;Zinc;Biotin;Breztri;Vitamin D3;Protonix;Zyrtec;Armodafinil;Vitamins Nos |
| 247 | 23231446 | Vitamins Nos;Methylphenidate;Calcium |
| 248 | 23231447 | - |
| 249 | 23231448 | Sunosi;Lipitor;Singulair;Paxil;Aspirin;Advair Hfa |
| 250 | 23231449 | - |
| 251 | 23231450 | Wakix;Olmesartan Medoxomil;Vitamins Nos;Naltrexone Hydrochloride;Duloxetine Hydrochloride;Sulfamethoxazole And Trimethoprim;Prasterone;Leflunomide;Levomefolic Acid;Progesterone;Simponi;Xyzal;Ketoconazole;Meloxicam;Magnesium;Fluticasone Propionate |
| 252 | 23231451 | Hyoscyamine;Pantoprazole;Trulance;Vyvanse;Zofran;Omeprazole;Adderall;Mobic;Dilantin;Cyclobenzaprine;Polyethylene Glycol 3350 |
| 253 | 23231452 | - |
| 254 | 23231453 | - |
| 255 | 23231454 | - |
| 256 | 23231455 | - |

| Case ID | Concomitant Product Names |
|---|---|
| 23231456 | - |
| 23231457 | - |
| 23231458 | Acyclovir;Sertraline Hydrochloride;Folic Acid;Biotin;Herbals\Turmeric;Lysine;Valacyclovir;Propranolol Hydrochloride;Vitamins Nos;Wakix;Drospirenone\Ethinyl Estradiol\Levomefolate Calcium |
| 23231459 | Unspecified Ingredient |
| 23231460 | - |
| 23231461 | - |
| 23231462 | - |
| 23231463 | - |
| 23231464 | - |
| 23231465 | Mounjaro;Lisinopril;Insulin Nos;Rosuvastatin;Modafinil;Methylphenidate;Tresiba;Fenofibrate;Pantoprazole;Metformin |
| 23231466 | - |
| 23231467 | Duloxetine;Depo-Provera;Aimovig;Zyrtec;Nurtec Odt;Wakix;Protonix |
| 23231468 | Imitrex;Pristiq Extended-Release;Aldactone;Trulance;Provigil;Singulair;Minocycline Hydrochloride;Corlanor;Fludrocortisone;Methylphenidate |

| Case ID | Concomitant Product Names |
|---|---|
| 23231469 | - |
| 23231470 | Wakix |
| 23231471 | Tirosint;Modafinil;Armour Thyroid |
| 23231472 | Methylphenidate;Albuterol Sulfate;Escitalopram;Buspirone |
| 23231473 | Ajovy;Vyvanse;Protonix;Metoprolol;Losartan;Effexor |
| 23231474 | Daytrana |
| 23231475 | - |
| 23231476 | Adderall;Vitamin D Noss;Lisinopril |
| 23231477 | - |
| 23231478 | Allegra D-12 Hour;Fluticasone Furoate\Salmeterol Xinafoate;Aptiom;Sunosi;Sertraline Hydrochloride;Cyproheptadine Hydrochloride;Lithium Carbonate |
| 23231479 | Armodafinil |
| 23231480 | - |
| 23231482 | Omeprazole;Citalopram;Vitamin D3;Doxycycline Hyclate;Zinc;Levothyroxine;Aspirin;Vitamin B12;Wakix;Pantoprazole |
| 23231483 | Wakix;Daysee;Seasonique;Xywav;Vyvanse;Norvasc;Prozac |

| | Case ID | Concomitant Product Names |
|---|---|---|
| 284 | 23231487 | Unspecified Ingredient;Duloxetine Hydrochloride;Zofran;Crestor;Ondansetron Hydrochloride;Hydrocortisone;Omeprazole;Aspirin;Ibuprofen;Levothyroxine;Tylenol;Albuterol Sulfate;Ozempic;Adderall;Dexamethasone;Amoxicillin;Jublia;Miralax;Vitamin C;Triamcinolone Acetonide;Vitamin D3;Ritalin;Vitamin B12;Claritin;Ddavp;Vitamins Nos;Calcium;Furosemide |
| 285 | 23231492 | Estradiol;Myrbetriq;Namenda;Trazodone;Dexilant;Xarelto;Metoprolol Tartrate;Metoprolol |
| 286 | 23231495 | Zoloft;Vitamins;Adderall;Vyvanse;Gabapentin;Lamicta;Topamax |
| 287 | 23231501 | Atrovent;Midodrine Hydrochloride;Np Thyroid;Baclofen;Allopurinol;Progesterone;Dexamethasone;Epinephrine;Percocet;Famotidine;Testosterone;Promethazine;Sodium Chloride;Atenolol;Estradiol;Loratadine;Oxycodone;Diazepam;Carbidopa\Levodopa;Diamox Sequels;Vitamins;Tizanidine;Albuterol Sulfate;Dicyclomine Hydrochloride;Hydroxychloroquine |
| 288 | 23231502 | Budesonide;Modafinil;Amitiza;Bupropion;Gabapentin |
| 289 | 23231659 | - |
| 290 | 23288457 | - |
| 291 | 23288458 | Myrbetriq;Tamsulosin;Simvastatin;Losartan |
| 292 | 23294293 | Ocrevus;Bupropion;Finasteride;Botox;Escitalopram;Minoxidil;Iron;Buspirone;Naltrexone;Pramipexole |
| 293 | 23297810 | - |
| 294 | 23310232 | Focalin;Benztropine Mesylate;Levonorgestrel And Ethinyl Estradiol;Zyprexa;Lamicta;Metformin Hydrochloride;Spironolactone;Atomoxetine;Fluoxetine;Armodafinil;Zoloft |
| 295 | 23347191 | Magnesium;Vitamin D Nos;Vyvanse;Tramadol |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | Case ID | Concomitant Product Names |
|---|---|---|
| 1 | | |
| 296 | 23362298 | Vilazodone |
| 297 | 23362299 | Hydrochlorothiazide\Lisinopril;Phendimetrazine;Vitamin D Nos |
| 298 | 23387846 | Vitamins Nos;Singulair;Claritin;Herbals\Withania Somnifera Root |
| 299 | 23387848 | Protonix;Ubrelvy;Qulipta;Modafinil;Dicyclomine Hydrochloride;Linzess |
| 300 | 23387851 | Vitamins;Novolog;Tadalafil;Losartan;Singulair;Allegra;Toujeo;Mounjaro;Vitamin B Complex;Fenofibrate;Methylphenidate;Wakix;Albuterol Sulfate;Metformin |
| 301 | 23387854 | Promethazine Hydrochloride;Novolog;Losartan Potassium;Ondansetron Hydrochloride;Cyclobenzaprine Hydrochloride;Singulair;Meclizine Hydrochloride;Omeprazole;Aspirin;Advair Hfa;Zyrtec;Ropinirole Hydrochloride;Vitamin D3;Atenolol;Allegra;Flonase;Amlodipine Besylate;Lantus;Claritin;Ventolin;Unspecified Ingredient;Atorvastatin Calcium |
| 302 | 23405356 | Vitamin D3;Wakix;Testosterone;Iron;Minoxidil |
| 303 | 23416660 | Nasacort;Vitamin D3;Testosterone Cypionate;Epipen;Zyrtec |
| 304 | 23422570 | - |
| 305 | 23422571 | - |
| 306 | 23447035 | Vitamin B12 |
| 307 | 23471299 | Unspecified Ingredient |
| 308 | 23480285 | - |

| A | Q |
| --- | --- |
| Case ID | Concomitant Product Names |
| 23487412 | Vitamin B12 |
| 23505919 | - |
| 23528193 | - |
| 23558167 | Wakix |
| 23572078 | Pataday;Restasis |
| 23572079 | Sunosi;Prozac;Abilify;Modafinil;Wakix;Benztropine |
| 23572080 | - |
| 23572081 | - |
| 23572082 | Unspecified Ingredient |
| 23572083 | Adderall |
| 23572084 | - |
| 23572085 | - |
| 23572086 | - |
| 23572087 | Vitamin D Nos;Hydrochlorothiazide\Lisinopril;Levothyroxine;Mirapex |
| 23572088 | - |

| Case ID | Concomitant Product Names |
|---|---|
| 23572089 | Vitamin D Nos;Zyrtec;Wakix;Combivent Respimat;Fluticasone;Melatonin;Gabapentin;Symbicort;Montelukast |
| 23572090 | Levothyroxine;Sertraline;Latuda;Gabapentin;Omeprazole |
| 23572091 | - |
| 23572092 | - |
| 23572093 | - |
| 23572094 | Methylphenidate;Famotidine;Escitalopram;Unspecified Ingredient |
| 23572095 | - |
| 23572096 | - |
| 23572097 | - |
| 23572098 | Adderall |
| 23572099 | Probiotics Nos;Vitamins Nos;Mydayis |
| 23572100 | - |
| 23572101 | Vyvanse;Adderall |
| 23572102 | Vitamins Nos;Zyrtec;Tylenol;Vitamin D Nos |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Concomitant Product Names |
|---|---|
| 23572103 | - |
| 23572104 | - |
| 23572105 | Unspecified Ingredient |
| 23572106 | - |
| 23572107 | - |
| 23572108 | - |
| 23572109 | Rosuvastatin;Calcium Citrate;Synthroid;Modafinil;Ferrous Sulfate;Effexor;Ascorbic Acid\Ferrous Fumarate;Oxybutynin |
| 23572110 | Methylphenidate;Famotidine;Pantoprazole;Adderall |
| 23572111 | - |
| 23572112 | Unspecified Ingredient |
| 23572113 | Atenolol;Adderall;Atorvastatin;Vilazodone;Levothyroxine;Bupropion;Pantoprazole;Humalog;Metformin Hydrochloride |
| 23572114 | - |
| 23572115 | - |
| 23572116 | - |

| | Case ID | Concomitant Product Names |
|---|---|---|
| 352 | 23572117 | Doxycycline;Adderall Xr;Omeprazole;Nortriptyline;Clonazepam;Lexapro;Tadalafil;Depakote;Adderall |
| 353 | 23572118 | Effexor Xr;Adderall;Sunosi;Omega-3-Acid Ethyl Esters;Pantoprazole;Synthroid;Concerta;Vitamin D2;Progesterone;Calcium Carbonate;Cholecalciferol |
| 354 | 23572119 | Cialis;Liothyronine;Sodium Oxybate;Testosterone;Hydrocodone;Provigil;Androgel;Vitamin D Nos;Cyanocobalamin;Methylphenidate;Iron;Minoxidil |
| 355 | 23572120 | Vitamins;Alcohol |
| 356 | 23572121 | Wakix;Xyzal;Pseudoephedrine;Ritalin;Propranolol;Claritin;Melatonin |
| 357 | 23572122 | - |
| 358 | 23572123 | Caffeine;Dextroamphet Saccharat, Amphet Aspartate, Dextroamphet Sulfate And Amphet Sulfat |
| 359 | 23572125 | Singulair;Levetiracetam;Adderall;Loratadine;Lamotrigine;Albuterol;Magnesium;Flonase;Zoloft;Modafinil;Cyanocobalamin;Folic Acid;Vitamin D Nos |
| 360 | 23572126 | Vyvanse;Ondansetron;Fluoxetine;Lamotrigine;Methotrexate;Wakix;Humira |
| 361 | 23572133 | Dextroamphet Saccharat, Amphet Aspartate, Dextroamphet Sulfate And Amphet Sulfat;Estradiol;Baclofen;Reyvow;Fioricet;Gabapentin;Nortriptyline;Progesterone;Propranolol |
| 362 | 23572141 | Famotidine;Pregabalin;Aspirin;Meloxicam;Ondansetron;Atorvastatin Calcium;Dicyclomine Hydrochloride;Zyrtec;Montelukast Sodium;Metronidazole;Methylphenidate;Trazodone Hydrochloride;Duloxetine Hydrochloride;Vitamin D3;Nurtec Odt;Midodrine Hydrochloride;Cyclobenzaprine Hydrochloride;Methylphenidate Hydrochloride;Topiramate |
| 363 | 23572328 | Adderall;Wakix |
| 364 | 23572329 | - |
| 365 | 23572330 | - |

| | A | |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 366 | 23572331 | - |
| 367 | 23572332 | - |
| 368 | 23572333 | - |
| 369 | 23572334 | - |
| 370 | 23572335 | - |
| 371 | 23572336 | - |
| 372 | 23572337 | - |
| 373 | 23572338 | Modafinil |
| 374 | 23572339 | - |
| 375 | 23572340 | - |
| 376 | 23572341 | Nuvigil |
| 377 | 23572342 | - |
| 378 | 23572343 | - |
| 379 | 23572344 | - |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 380 | 23572345 | - |
| 381 | 23572346 | - |
| 382 | 23572347 | - |
| 383 | 23572348 | Zyrtec;Armodafinil;Albuterol Sulfate |
| 384 | 23572349 | Adderall;Wakix;Vyvanse |
| 385 | 23572350 | Intuniv;Nuvaring;Abilify;Adderall;Ritalin;Alcohol;Prozac;Buspirone |
| 386 | 23572351 | - |
| 387 | 23572352 | - |
| 388 | 23572353 | Sunosi;Caffeine |
| 389 | 23572354 | - |
| 390 | 23572355 | - |
| 391 | 23572356 | - |
| 392 | 23572357 | - |
| 393 | 23572358 | Wakix |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 394 | 23572359 | Sunosi |
| 395 | 23572360 | - |
| 396 | 23572361 | - |
| 397 | 23572362 | - |
| 398 | 23572363 | - |
| 399 | 23572364 | Lexapro |
| 400 | 23572365 | - |
| 401 | 23572366 | - |
| 402 | 23572367 | - |
| 403 | 23572368 | Metoprolol;Atorvastatin;Dexedrine;Metformin;Vitamin D Nos;Prozac;Lantus;Trulicity;Lisinopril |
| 404 | 23572369 | - |
| 405 | 23572370 | - |
| 406 | 23572371 | - |
| 407 | 23572372 | - |

| Case ID | Concomitant Product Names |
|---------|---------------------------|
| 23572373 | - |
| 23572374 | - |
| 23572375 | Xywav;Tylenol;Vitamins |
| 23572376 | - |
| 23572377 | - |
| 23572378 | Glycopyrrolate;Collagen;Armodafinil;Zyrtec;Minerals\Vitamins |
| 23572379 | Phenobarbital;Sunosi |
| 23572380 | - |
| 23572381 | - |
| 23572382 | - |
| 23572383 | - |
| 23572384 | Prazosin;Clonazepam;Spravato;Effexor Xr |
| 23572385 | Lamictal;Fexofenadine Hydrochloride;Risperdal;Melatonin;Seroquel |
| 23572386 | - |

| Case ID | Concomitant Product Names |
|---|---|
| 23572387 | - |
| 23572388 | Fludrocortisone;Atenolol;Duloxetine;Potassium;Cymbalta;Vitamin D Nos;Calcium;Fish Oil;Wakix;Montelukast;Vitamins Nos |
| 23572389 | - |
| 23572394 | Folic Acid;Ziprasidone;Humira;Vitamin D3;Methotrexate;Modafinil;Emgality;Lidocaine;Oxybutynin;Welchol;Bupropion;Acetaminophen\Hydrocodone;Topiramate;Ropinirole;Pregabalin |
| 23572527 | - |
| 23572528 | - |
| 23572529 | - |
| 23572530 | Wakix;Vitamins Nos;Armodafinil;Adderall;Paxil |
| 23572531 | - |
| 23572532 | Unspecified Ingredient |
| 23572533 | Dietary Supplement\Herbals;Rizatriptan;Zinc;Adderall |
| 23572534 | Alcohol |
| 23572535 | Xanax;Ritalin;Buspirone Hcl;Vitamin D2 |
| 23572536 | Lyrica;Armodafinil |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 436 | 23572537 | - |
| 437 | 23572538 | - |
| 438 | 23572539 | Wakix;Xulane;Duloxetine Hydrochloride |
| 439 | 23572540 | Fluoxetine;Bupropion;Zyrtec;Abilify |
| 440 | 23572541 | - |
| 441 | 23572542 | - |
| 442 | 23572543 | - |
| 443 | 23572544 | Vyvanse;Flonase |
| 444 | 23572545 | Amlodipine;Wakix;Biotin;Tramadol;Zofran;Valtrex;Pantoprazole;Pramipexole;Propranolol;Lexapro;Adderall Xr;Spironolactone;Aspirin |
| 445 | 23572546 | Fish Oil;Adzenys Xr-Odt;Adderall;Clonazepam |
| 446 | 23572547 | Vyvanse;Wellbutrin;Vitamins |
| 447 | 23572548 | Zyrtec;Protriptyline;Vestura;Adderall |
| 448 | 23572549 | - |
| 449 | 23572550 | - |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 450 | 23572551 | - |
| 451 | 23572552 | Bupropion;Adderall;Prozac |
| 452 | 23572553 | Adderall |
| 453 | 23572554 | Unspecified Ingredient |
| 454 | 23572555 | - |
| 455 | 23572556 | - |
| 456 | 23572557 | Vitamins Nos;Herbal Nos |
| 457 | 23572558 | - |
| 458 | 23572559 | Xolair;Fexofenadine;Propranolol;Famotidine;Sunosi;Duloxetine;Albuterol Sulfate;Mirena;Epipen |
| 459 | 23572560 | Naproxen;Modafinil |
| 460 | 23572561 | - |
| 461 | 23572562 | - |
| 462 | 23572563 | Metformin;Methylphenidate;Unithroid;Cabergoline;Pristiq Extended-Release;Lexapro;Vitamin D3;Wegovy;Colace;Nexium;Minerals\Vitamins |
| 463 | 23572564 | Prilosec;Vyvanse |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 464 | 23572565 | Pristiq Extended-Release;Trintellix;Sunosi;Accutane;Propranolol Hydrochloride;Doxycycline;Fluoxetine Hydrochloride;Buspirone Hcl;Lamotrigine;Nuvigil;Wakix;Xywav;Metformin Hydrochloride |
| 465 | 23572566 | Metformin;Omeprazole;Adderall;Celebrex;Loratadine;Uloric;Esperoct;Nasacort;Bupropion Hydrochloride Xl;Zoloft |
| 466 | 23572567 | Pantoprazole;Zetia;Unspecified Ingredient;Hydrochlorothiazide;Vitamin D3 |
| 467 | 23572568 | - |
| 468 | 23572569 | - |
| 469 | 23572570 | - |
| 470 | 23572571 | Sildenafil Citrate;Testosterone Cypionate;Vitamins;Doxycycline Hyclate;Anastrozole;Aspirin;Ambien;Metrogel;Modafinil |
| 471 | 23572572 | Buspirone;Escitalopram;Botox;Finasteride;Pramipexole;Minoxidil;Iron;Naltrexone;Bupropion;Ocrevus |
| 472 | 23572573 | Meloxicam;Fluoxetine |
| 473 | 23572574 | Novolog;Ritalin |
| 474 | 23572575 | - |
| 475 | 23572576 | - |
| 476 | 23572577 | Magnesium;Vitamins |
| 477 | 23572578 | Vitamin D3;Levothyroxine Sodium |

| Case ID | Concomitant Product Names |
|---|---|
| 23572579 | Vitamins Nos;Rexulti;Meloxicam;Ritalin;Vitamin D Nos |
| 23572580 | Berberine;Duloxetine;Magnesium;Vitamin B12;Curcumin;Vitamin D Nos;Levomefolic Acid |
| 23572581 | - |
| 23572582 | - |
| 23572583 | Norethindrone Acetate And Ethinyl Estradiol;Lexapro;Armodafinil;Alavert Allergy |
| 23572584 | Concerta;Lexapro;Topiramate;Namenda |
| 23572585 | Amethyst;Famotidine;Vitamin B Complex;Lansoprazole;Lyrica;Sunosi;Pristiq Extended-Release |
| 23572586 | Zeposia;Vitamin D Nos;Adderall;Alcohol;Claritin;Levothyroxine;Iron |
| 23572587 | Venlafaxine;Sibloom |
| 23572588 | Advair Hfa;Sumatriptan;Magnesium;Vitamin D Nos;Wakix |
| 23572589 | Adderall;Fluoxetine Hydrochloride;Ozempic;Vitamin D2;Ambien;Aspirin |
| 23572590 | Auvelity;Collagenase;Cotempla Xr-Odt;Vitamin D3;Probiotics Nos;Zyrtec;Maxzide |
| 23572591 | - |
| 23572592 | Gabapentin;Wakix;Escitalopram Oxalate |

| | Case ID | Concomitant Product Names |
|---|---|---|
| 1 | | Concomitant Product Names |
| 492 | 23572593 | Omeprazole;Vitamins Nos;Auvelity;Lubiprostone |
| | 23572594 | Reglan;Klonopin;Qulipta;Adderall Xr;Ketorolac Tromethamine;Valtrex;Sumatriptan;Trintellix;Reyvow;Botox;Vitamins Nos |
| 493 | 23572595 | Adderall |
| 494 | 23572596 | Adderall;Loratadine\Pseudoephedrine Sulfate;Zyrtec;Claritin;Azelastine Hydrochloride\Fluticasone Propionate;Zoloft |
| 495 | 23572597 | - |
| 496 | 23572598 | Klonopin |
| 497 | 23572599 | - |
| 498 | 23572600 | Citalopram;Vitamins Nos |
| 499 | 23572601 | Benicar;Adderall;Folic Acid |
| 500 | 23572602 | - |
| 501 | 23572603 | Unspecified Ingredient;Loestrin Nos;Vyvanse |
| 502 | 23572604 | - |
| 503 | 23572605 | - |
| 504 | 23572606 | Methylphenidate |
| 505 | | |

| Case ID | Concomitant Product Names |
|---|---|
| 23572607 | - |
| 23572608 | Unspecified Ingredient;Prednisone;Augmentin |
| 23572609 | Junel Fe 1/20;Qulipta;Propranolol Hydrochloride;Mydayis;Spironolactone |
| 23572610 | Junel Fe 1/20;Wellbutrin;Wakix;Vitamin B12;Omeprazole;Allegra |
| 23572611 | Sunosi;Lexapro;Plaquenil;Fish Oil;Acetylcysteine;Dietary Supplement |
| 23572612 | - |
| 23572613 | Vyvanse;Lexapro;Magnesium;Alcohol;Armodafinil |
| 23572614 | - |
| 23572615 | - |
| 23572616 | - |
| 23572617 | - |
| 23572618 | Ibuprofen;Vitamin D Nos;Flonase;Allegra |
| 23572619 | - |
| 23572620 | - |

| Case ID | Concomitant Product Names |
|---|---|
| 23572621 | - |
| 23572622 | Losartan Potassium;Refresh Liquigel;Erythromycin;Zinc Oxide;Armour Thyroid;Alendronate Sodium;Vitamin D3;Xyrem;Vitamin C;Escitalopram Oxalate;Clobetasol Propionate;Meclizine Hydrochloride;Advil Hc;Ferrous Sulfate;Restasis;Ibuprofen |
| 23572623 | Dextroamphetamine;Relpax;Levothyroxine;Xyrem;Estradiol;Sertraline;Sumatriptan;Hydrocodone;Nadolol;Bupropion;Prometrium;Vitamin D3;Prochlorperazine;Modafinil |
| 23572624 | Junel;Gabapentin;Propranolol |
| 23572625 | Clonazepam;Bupropion;Qulipta;Promethazine;Ozempic;Synthroid;Ketamine |
| 23572626 | Tramadol;Lyrica;Clonazepam;Adderall |
| 23572627 | Flonase;Wellbutrin Xl;Zolpidem;Vitamin D3;Jornay Pm Extended-Release;Pantoprazole |
| 23572628 | Vitamin D3;Atomoxetine;Pantoprazole;Duloxetine;Armodafinil;Advair Hfa;Fluoxetine;Vitamins Nos;Cetirizine |
| 23572629 | - |
| 23572630 | - |
| 23572631 | - |
| 23572632 | Carvedilol;Liothyronine;Amlodipine;Vitamin D3;Ritalin;Vitamin C;Levothyroxine;Vitamin B12 |
| 23572633 | Adderall;Cyanocobalamin;Vitamin D3;Strattera |
| 23572634 | - |

| Case ID | Concomitant Product Names |
|---|---|
| 23572635 | - |
| 23572636 | Ropinirole Hydrochloride;Sunosi;Aimovig;Unspecified Ingredient;Wellbutrin Sr |
| 23572637 | - |
| 23572638 | - |
| 23572639 | Fexofenadine Hydrochloride;Armodafinil;Pramipexole;Spironolactone;Repatha;Insulin Lispro;Metoprolol;Tresiba;Fish Oil;Loperamide;Aspirin |
| 23572640 | Sodium Chloride;Mirena;Montelukast Sodium;Vitamin D2;Trikafta;Vitamins;Zyrtec;Creon;Albuterol Sulfate |
| 23572641 | - |
| 23572642 | - |
| 23572643 | - |
| 23572644 | Viibryd;Vitamin D Nos;Baclofen;Vyvanse;Wakix;Rexulti;Lyrica;Propranolol Hydrochloride;Fludrocortisone Acetate |
| 23572645 | Spironolactone;Sunosi;Metformin;Singulair |
| 23572646 | Vitamins Nos |
| 23572647 | - |
| 23572648 | Sunosi |

| Case ID | Concomitant Product Names |
|---------|---------------------------|
| 23572649 | - |
| 23572650 | Cevimeline;Hydroxychloroquine;Armour Thyroid;Adderall;Amitriptyline;Adderall Xr;Aspirin;Melatonin;Magnesium |
| 23572651 | - |
| 23572652 | - |
| 23572653 | Modafinil |
| 23572654 | Xywav |
| 23572655 | Adderall |
| 23572656 | - |
| 23572657 | - |
| 23572658 | Xywav;Armodafinil;Lactase;Vitamins Nos;Albuterol Sulfate;Synthroid;Nasacort;Flonase;Vitamin D Nos;Fish Oil |
| 23572659 | - |
| 23572660 | - |
| 23572661 | Duloxetine Hydrochloride;Modafinil |
| 23572662 | Fluvoxamine;Herbals\Turmeric;Ajovy;Omega-3 Fatty Acids |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f71c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Concomitant Product Names |
|---|---|
| 23572663 | Armodafinil;Xyzal;Wellbutrin Xl;Cymbalta;Vitamin D;Adderall;Fish Oil |
| 23572664 | Effexor;Vitamins Nos;Amiktiza;Vraylar;Vyvanse;Adderall |
| 23572665 | Escitalopram;Vitamins;Rosuvastatin;Amlodipine |
| 23572666 | Vitamins Nos;Pantoprazole Sodium Anhydrous;Cetirizine Hcl;Vitamin D3;Armodafinil;Albuterol Sulfate;Advair Hfa;Duloxetine Hydrochloride;Buspirone Hcl;Atomoxetine Hydrochloride;Fluoxetine Hydrochloride |
| 23572667 | Omeprazole |
| 23572668 | - |
| 23572669 | Dysport;Wakix |
| 23572670 | - |
| 23572671 | Ondansetron Hydrochloride;Epipen;Retin-A;Tums;Ritalin;Pepcid;Vitamin B Complex;Cholecalciferol;Paragard T 380a;Winlevi;Ibuprofen;Omega-3 Fatty Acids;Biotin;Cortisone;Tylenol;Mometasone Furoate |
| 23572672 | - |
| 23572673 | - |
| 23572674 | Venlafaxine |
| 23572675 | Klonopin;Hydroxyzine;Estradiol;Spiriva;Zyrtec;Rinvoq;Singulair;Levothyroxine;Zofran;Omeprazole |
| 23572676 | Lo Loestrin Fe;Methylphenidate;Armodafinil |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 576 | 23572677 | Caffeine;Xyrem;Armodafinil;Testosterone;Lisdexamfetamine Dimesylate;Vitamin D2;Aspirin;Nuvigil;Vyvanse;Vitamins Nos |
| 577 | 23572678 | Doxycycline;Ritalin;Lexapro;Mirena;Armodafinil |
| 578 | 23572679 | - |
| 579 | 23572680 | Bupropion |
| 580 | 23572681 | - |
| 581 | 23572682 | Modafinil;Cetirizine;Escitalopram;Montelukast |
| 582 | 23572683 | Wakix |
| 583 | 23572684 | - |
| 584 | 23572685 | - |
| 585 | 23572686 | - |
| 586 | 23572687 | - |
| 587 | 23572688 | - |
| 588 | 23572689 | - |
| 589 | 23572690 | Levothyroxine;Armodafinil |

| Case ID | Concomitant Product Names |
|---|---|
| 23572691 | - |
| 23572692 | - |
| 23572693 | - |
| 23572694 | - |
| 23572695 | - |
| 23572696 | Estradiol;Methylphenidate;Vitamin B12;Modafinil |
| 23572697 | - |
| 23572698 | Restasis;Fluticasone;Azelastine;Dextroamphetamine Hydrochloride |
| 23572699 | - |
| 23572700 | Adderall;Alcohol;Armodafinil |
| 23572701 | Unspecified Ingredient |
| 23572702 | Wakix |
| 23572703 | Valtrex;Wegovy;Metoclopramide Hydrochloride;Humira;Dextroamphetamine Sulfate;Advair Hfa;Eliquis;Depo-Provera;Diclofenac Sodium;Sunosi;Prednisone;Proair Hfa |
| 23572704 | - |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 604 | 23572705 | - |
| 605 | 23572706 | - |
| 606 | 23572707 | Wakix;Azelastine Hydrochloride;Meloxicam |
| 607 | 23572708 | Metoprolol Succinate;Vitamin B12;Escitalopram;Hydrochlorothiazide;Vitamins;Armodafinil;Potassium Chloride;Amlodipine;Adderall;Vitamin D Nos |
| 608 | 23572709 | Sulfasalazine;Imitrex;Propranolol;Sunosi |
| 609 | 23572710 | Vyvanse;Unspecified Ingredient;Adderall;Effexor |
| 610 | 23572711 | Modafinil;Alcohol;Hydrochlorothiazide;Vitamin B12;Ropinirole;Metoprolol |
| 611 | 23572712 | - |
| 612 | 23572713 | - |
| 613 | 23572714 | Xanax;Lexapro;Xarelto;Adderall |
| 614 | 23572715 | - |
| 615 | 23572716 | - |
| 616 | 23572717 | Sunosi |
| 617 | 23572718 | - |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 618 | 23574484 | Alprazolam;Albuterol Sulfate;Symbicort;Zyprexa |
| 619 | 23578851 | - |
| 620 | 23599589 | - |
| 621 | 23599590 | Magnesium;Armodafinil;Zinc;Vitamin D3;Myrbetriq;Dietary Supplement\Herbals;Valacyclovir;Premarin;Vitamin C;Restasis;Calcium |
| 622 | 23601111 | Diovan;Bystolic;Zofran;Wellbutrin Xl;Imitrex;Tizanidine Hydrochloride;Adderall;Spironolactone;Venlafaxine Hydrochloride |
| 623 | 23613209 | Albuterol Sulfate;Mirtazapine;Cyanocobalamin;Dexamethasone;Vitamin B12;Aspirin;Vitamins;Eliquis;Ambien;Vyvanse;Coenzyme Q10;Gabapentin;Melatonin;Alprazolam |
| 624 | 23613495 | Nuvigil;Famotidine;Losartan Potassium |
| 625 | 23616347 | Methylphenidate;Azathioprine;Eliquis |
| 626 | 23627623 | Methylphenidate;Fluoxetine |
| 627 | 23636101 | - |
| 628 | 23640961 | Zofran;Imitrex;Tizanidine;Adderall;Bystolic;Wellbutrin Xl;Spironolactone;Venlafaxine;Diovan |
| 629 | 23642499 | Promethazine Hydrochloride;Losartan Potassium;Aspirin;Omeprazole;Cyclobenzaprine Hydrochloride;Atorvastatin Calcium;Ondansetron Hydrochloride;Ocuvite;Amlodipine Besylate;Advair Hfa;Allegra;Ventolin;Meclizine Hydrochloride |
| 630 | 23647468 | - |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 631 | 23647472 | Effexor Xr;Vitamin D Nos;Fluconazole;Biotin;Low-Ogestrel;Fish Oil;Vitamins Nos;Propranolol Hydrochloride |
| 632 | 23654187 | Duloxetine Hydrochloride;Wakix |

Data from:: https://ffis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| A | R | S | T | U | V |
|---|---|---|---|---|---|
| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 22090603 | 28-SEP-2023 | 13-MAR-2023 | US | Not Specified | US-JAZZ PHARMACEUTICALS-2023-US-004873 |
| 22845729 | 09-AUG-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00014 |
| 22845730 | 13-NOV-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00013 |
| 22845731 | 03-AUG-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00022 |
| 22845732 | 02-AUG-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00030 |
| 22845733 | 02-AUG-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00012 |
| 22845734 | 14-JUL-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00017 |
| 22845735 | 10-JAN-2024 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00020 |
| 22845736 | 19-JUL-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00023 |
| 22845737 | 07-DEC-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00008 |
| 22845738 | 11-SEP-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00026 |
| 22845739 | 31-JUL-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00031 |

Data from: https://ffis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aee34e28e/state/analysis

| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
|---|---|---|---|---|---|
| 22845740 | 13-DEC-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00039 |
| 22845741 | 12-JUL-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00015 |
| 22845742 | 20-NOV-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00027 |
| 22845743 | 11-AUG-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00018 |
| 22845745 | 16-AUG-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00007 |
| 22845746 | 08-JAN-2024 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00019 |
| 22915015 | 19-SEP-2023 | 07-SEP-2023 | US | Not Specified | US-TAKEDA-2023TUS084610 |
| 22966166 | 06-SEP-2023 | 21-SEP-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00090 |
| 23054407 | 27-SEP-2023 | 11-OCT-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00107 |
| 23074262 | 20-OCT-2023 | 17-OCT-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00225 |
| 23077500 | 09-FEB-2024 | 18-OCT-2023 | US | Not Specified | US-JAZZ PHARMACEUTICALS-2023-US-008106 |
| 23085989 | 30-AUG-2023 | 19-OCT-2023 | US | Not Specified | US-JAZZ PHARMACEUTICALS-2023-US-016410 |
| 23139953 | 15-NOV-2023 | 02-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00224 |

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 27 | 23139954 | 06-DEC-2023 | 02-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00110 |
| 28 | 23139955 | 19-OCT-2023 | 02-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00303 |
| 29 | 23139956 | 04-DEC-2023 | 02-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00301 |
| 30 | 23139958 | 29-NOV-2023 | 02-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00297 |
| 31 | 23153999 | 26-DEC-2023 | 07-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00266 |
| 32 | 23159504 | 26-OCT-2023 | 08-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00162 |
| 33 | 23159679 | 26-OCT-2023 | 08-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00331 |
| 34 | 23159680 | 20-NOV-2023 | 08-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00096 |
| 35 | 23165643 | 14-NOV-2023 | 09-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00293 |
| 36 | 23181270 | 30-OCT-2023 | 14-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00121 |
| 37 | 23188844 | 10-NOV-2023 | 15-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00104 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A<br>Case ID | R<br>Latest Manufacturer Received Date | S<br>Initial FDA Received Date | T<br>Country where Event occurred | U<br>Reported to Manufacturer? | V<br>Manufacturer Control Number |
|---|---|---|---|---|---|---|
| 38 | 23188847 | 19-MAR-2024 | 15-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00330 |
| 39 | 23198825 | 10-NOV-2023 | 17-NOV-2023 | US | Not Specified | US-PFIZER INC-PV2023001185901 |
| 40 | 23219628 | 26-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00227 |
| 41 | 23219629 | 01-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00236 |
| 42 | 23219630 | 02-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00327 |
| 43 | 23219631 | 01-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00230 |
| 44 | 23219632 | 03-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00194 |
| 45 | 23219637 | 01-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00254 |
| 46 | 23219639 | 02-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00348 |
| 47 | 23219640 | 17-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00368 |
| 48 | 23219641 | 13-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00036 |
| 49 | 23219642 | 08-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00070 |
| 50 | 23219643 | 06-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00127 |

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 51 | 23219644 | 06-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00159 |
| | 23219645 | 08-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00226 |
| 52 | 23219646 | 03-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00128 |
| 53 | 23219647 | 10-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00231 |
| 54 | 23219648 | 03-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00274 |
| 55 | 23219649 | 06-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00313 |
| 56 | 23219650 | 13-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00319 |
| 57 | 23219651 | 08-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00329 |
| 58 | 23219652 | 13-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00255 |
| 59 | 23219653 | 07-FEB-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00241 |
| 60 | 23219654 | 09-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00249 |
| 61 | 23219656 | 27-DEC-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00308 |
| 62 | 23219657 | 29-DEC-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00328 |
| 63 | | | | | | |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 64 | 23219658 | 04-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00207 |
| 65 | 23219664 | 15-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00067 |
| 66 | 23219665 | 25-MAR-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00185 |
| 67 | 23219666 | 13-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00205 |
| 68 | 23219667 | 10-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00312 |
| 69 | 23219668 | 15-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00102 |
| 70 | 23219669 | 13-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00233 |
| 71 | 23219670 | 14-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00323 |
| 72 | 23219672 | 15-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00289 |
| 73 | 23219716 | 07-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00051 |
| 74 | 23219717 | 07-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00049 |
| 75 | 23219718 | 07-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00052 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
|---|---|---|---|---|---|
| 23219719 | 10-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00059 |
| 23219720 | 10-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00050 |
| 23219721 | 01-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00033 |
| 23219722 | 12-DEC-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00038 |
| 23219723 | 02-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00041 |
| 23219724 | 03-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00044 |
| 23219725 | 03-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00045 |
| 23219726 | 02-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00040 |
| 23219727 | 26-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00047 |
| 23219729 | 01-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00032 |
| 23219731 | 29-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00046 |
| 23219734 | 01-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00035 |
| 23219741 | 25-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00093 |
| 23219742 | 28-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00099 |

| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
|---|---|---|---|---|---|
| 23219743 | 22-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00083 |
| 23219744 | 22-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00085 |
| 23219745 | 11-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00097 |
| 23219746 | 30-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00105 |
| 23219747 | 21-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00080 |
| 23219748 | 22-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00082 |
| 23219749 | 25-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00098 |
| 23219750 | 22-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00100 |
| 23219751 | 30-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00109 |
| 23219752 | 21-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00081 |
| 23219753 | 23-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00086 |
| 23219754 | 20-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00072 |
| 23219755 | 02-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00042 |
| 23219756 | 21-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00053 |

| A | R | S | T | U | V |
|---|---|---|---|---|---|
| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 23219757 | 16-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00069 |
| 23219758 | 16-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00071 |
| 23219759 | 21-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00078 |
| 23219760 | 12-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00034 |
| 23219761 | 29-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00066 |
| 23219762 | 21-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00079 |
| 23219763 | 09-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00057 |
| 23219764 | 10-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00061 |
| 23219765 | 10-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00062 |
| 23219766 | 15-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00064 |
| 23219767 | 21-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00074 |
| 23219768 | 07-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00054 |
| 23219771 | 17-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00073 |
| 23219772 | 21-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00075 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
|---|---|---|---|---|---|
| 23219773 | 16-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00065 |
| 23219774 | 16-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00068 |
| 23219775 | 08-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00056 |
| 23219820 | 05-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00126 |
| 23219821 | 31-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00132 |
| 23219822 | 31-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00133 |
| 23219823 | 31-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00113 |
| 23219824 | 01-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00115 |
| 23219825 | 05-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00122 |
| 23219826 | 24-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00092 |
| 23219827 | 11-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00106 |
| 23219828 | 22-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00123 |
| 23219829 | 04-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00120 |
| 23219830 | 05-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00124 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 132 | 23219831 | 05-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00084 |
| 133 | 23219832 | 30-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00087 |
| 134 | 23219833 | 23-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00088 |
| 135 | 23219834 | 29-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00101 |
| 136 | 23219835 | 26-DEC-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00125 |
| 137 | 23219836 | 29-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00094 |
| 138 | 23219837 | 29-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00103 |
| 139 | 23219838 | 31-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00112 |
| 140 | 23219839 | 01-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00114 |
| 141 | 23219840 | 01-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00118 |
| 142 | 23219841 | 07-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00134 |
| 143 | 23219842 | 11-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00147 |
| 144 | 23219843 | 07-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00137 |
| 145 | 23219844 | 07-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00141 |

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 146 | 23219845 | 10-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00144 |
| 147 | 23219846 | 11-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00151 |
| 148 | 23219847 | 12-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00155 |
| 149 | 23219848 | 07-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00140 |
| 150 | 23219849 | 11-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00153 |
| 151 | 23219850 | 12-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00158 |
| 152 | 23219851 | 07-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00138 |
| 153 | 23219852 | 13-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00160 |
| 154 | 23219853 | 11-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00146 |
| 155 | 23219854 | 11-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00149 |
| 156 | 23219855 | 11-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00163 |
| 157 | 23219856 | 23-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00091 |
| 158 | 23219857 | 15-DEC-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00164 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 159 | 23219858 | 15-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00167 |
| 160 | 23219860 | 06-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00129 |
| 161 | 23219861 | 11-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00154 |
| 162 | 23219862 | 13-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00161 |
| 163 | 23219863 | 14-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00165 |
| 164 | 23219864 | 15-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00166 |
| 165 | 23219865 | 15-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00168 |
| 166 | 23219866 | 08-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00143 |
| 167 | 23219867 | 25-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00169 |
| 168 | 23219883 | 11-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00148 |
| 169 | 23219896 | 18-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00170 |
| 170 | 23231369 | 10-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00262 |
| 171 | 23231370 | 07-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00264 |
| 172 | 23231371 | 11-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00265 |

| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
|---------|-----------------------------------|---------------------------|------------------------------|---------------------------|------------------------------|
| 23231372 | 12-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00268 |
| 23231373 | 04-DEC-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00270 |
| 23231374 | 12-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00271 |
| 23231375 | 26-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00334 |
| 23231376 | 26-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00336 |
| 23231377 | 10-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00261 |
| 23231378 | 26-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00332 |
| 23231379 | 19-JAN-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00333 |
| 23231380 | 27-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00337 |
| 23231381 | 30-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00340 |
| 23231382 | 30-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00341 |
| 23231383 | 21-NOV-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00342 |
| 23231384 | 16-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00284 |
| 23231385 | 16-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00285 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 187 | 23231386 | 20-NOV-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00286 |
| 188 | 23231387 | 17-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00287 |
| 189 | 23231388 | 18-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00290 |
| 190 | 23231389 | 18-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00291 |
| 191 | 23231390 | 19-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00292 |
| 192 | 23231391 | 12-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00269 |
| 193 | 23231392 | 26-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00335 |
| 194 | 23231393 | 17-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00288 |
| 195 | 23231394 | 19-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00294 |
| 196 | 23231395 | 19-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00295 |
| 197 | 23231396 | 19-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00296 |
| 198 | 23231397 | 20-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00298 |
| 199 | 23231398 | 20-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00300 |
| 200 | 23231399 | 20-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00302 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
|---|---|---|---|---|---|
| 23231400 | 20-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00304 |
| 23231401 | 20-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00305 |
| 23231402 | 20-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00306 |
| 23231403 | 20-NOV-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00346 |
| 23231404 | 04-DEC-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00276 |
| 23231405 | 16-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00277 |
| 23231406 | 09-FEB-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00280 |
| 23231407 | 11-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00263 |
| 23231408 | 13-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00273 |
| 23231409 | 13-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00279 |
| 23231410 | 16-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00282 |
| 23231411 | 20-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00307 |
| 23231412 | 13-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00272 |
| 23231413 | 13-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00275 |

| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
|---|---|---|---|---|---|
| 23231414 | 16-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00281 |
| 23231415 | 23-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00314 |
| 23231416 | 16-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00283 |
| 23231417 | 29-JAN-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00310 |
| 23231418 | 24-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00317 |
| 23231419 | 24-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00318 |
| 23231420 | 30-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00345 |
| 23231421 | 20-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00299 |
| 23231422 | 09-JAN-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00309 |
| 23231423 | 25-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00326 |
| 23231424 | 25-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00200 |
| 23231425 | 25-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00199 |
| 23231426 | 26-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00202 |
| 23231427 | 26-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00203 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 229 | 23231428 | 26-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00206 |
| 230 | 23231429 | 28-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00211 |
| 231 | 23231430 | 27-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00212 |
| 232 | 23231431 | 06-DEC-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00204 |
| 233 | 23231432 | 18-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00171 |
| 234 | 23231433 | 18-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00172 |
| 235 | 23231434 | 28-NOV-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00324 |
| 236 | 23231435 | 18-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00174 |
| 237 | 23231436 | 18-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00175 |
| 238 | 23231437 | 19-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00177 |
| 239 | 23231438 | 30-NOV-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00201 |
| 240 | 23231439 | 19-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00178 |
| 241 | 23231440 | 19-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00180 |
| 242 | 23231441 | 21-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00184 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
|---------|-----------------------------------|---------------------------|------------------------------|---------------------------|-----------------------------|
| 23231442 | 21-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00188 |
| 23231443 | 27-DEC-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00221 |
| 23231444 | 27-NOV-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00217 |
| 23231445 | 23-JAN-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00219 |
| 23231446 | 02-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00222 |
| 23231447 | 19-JAN-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00223 |
| 23231448 | 30-JAN-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00228 |
| 23231449 | 29-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00216 |
| 23231450 | 13-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00278 |
| 23231451 | 27-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00208 |
| 23231452 | 29-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00215 |
| 23231453 | 20-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00179 |
| 23231454 | 22-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00186 |
| 23231455 | 22-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00187 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
|---|---|---|---|---|---|
| 23231456 | 25-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00189 |
| 23231457 | 22-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00190 |
| 23231458 | 30-NOV-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00173 |
| 23231459 | 25-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00196 |
| 23231460 | 23-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00197 |
| 23231461 | 16-FEB-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00229 |
| 23231462 | 03-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00232 |
| 23231463 | 04-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00235 |
| 23231464 | 05-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00237 |
| 23231465 | 05-DEC-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00183 |
| 23231466 | 30-JAN-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00238 |
| 23231467 | 27-JAN-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00244 |
| 23231468 | 22-DEC-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00246 |

| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
|---|---|---|---|---|---|
| 23231469 | 06-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00245 |
| 23231470 | 06-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00247 |
| 23231471 | 13-DEC-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00191 |
| 23231472 | 04-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00234 |
| 23231473 | 05-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00239 |
| 23231474 | 17-NOV-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00243 |
| 23231475 | 06-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00248 |
| 23231476 | 28-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00213 |
| 23231477 | 09-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00253 |
| 23231478 | 10-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00256 |
| 23231479 | 09-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00257 |
| 23231480 | 10-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00259 |
| 23231482 | 05-FEB-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00214 |
| 23231483 | 06-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00260 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| A | R | S | T | U | V |
|---|---|---|---|---|---|
| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 23231487 | 29-FEB-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00311 |
| 23231492 | 01-DEC-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00242 |
| 23231495 | 24-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00192 |
| 23231501 | 22-NOV-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00321 |
| 23231502 | 09-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00251 |
| 23231659 | 30-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00344 |
| 23288457 | 28-NOV-2023 | 12-DEC-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00465 |
| 23288458 | 31-JAN-2024 | 12-DEC-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00468 |
| 23294293 | 06-DEC-2023 | 13-DEC-2023 | US | Not Specified | US-TAKEDA-2023TUS118226 |
| 23297810 | 30-NOV-2023 | 14-DEC-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00380 |
| 23310232 | 18-JAN-2024 | 18-DEC-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00490 |
| 23347191 | 15-FEB-2024 | 28-DEC-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00325 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
|---|---|---|---|---|---|
| 23362298 | 19-DEC-2023 | 03-JAN-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00546 |
| 23362299 | 21-MAR-2024 | 03-JAN-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00550 |
| 23387846 | 27-DEC-2023 | 10-JAN-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00572 |
| 23387848 | 26-DEC-2023 | 10-JAN-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00498 |
| 23387851 | 29-DEC-2023 | 10-JAN-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00001 |
| 23387854 | 21-FEB-2024 | 10-JAN-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00564 |
| 23405356 | - | 12-JAN-2024 | Not Specified | Not Specified | - |
| 23416660 | 19-MAR-2024 | 18-JAN-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00542 |
| 23422570 | 05-JAN-2024 | 19-JAN-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00028 |
| 23422571 | 07-FEB-2024 | 19-JAN-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00027 |
| 23447035 | 11-JAN-2024 | 26-JAN-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00054 |
| 23471299 | 19-JAN-2024 | 02-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00092 |
| 23480285 | 25-JAN-2024 | 05-FEB-2024 | US | Not Specified | US-TEVA-VS-3151434 |

| A | R | S | T | U | V |
|---|---|---|---|---|---|
| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 23487412 | 24-JAN-2024 | 06-FEB-2024 | US | Not Specified | US-MYLANLABS-2024M1009676 |
| 23505919 | 26-JAN-2024 | 09-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00127 |
| 23528193 | 01-FEB-2024 | 15-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00158 |
| 23558167 | 08-FEB-2024 | 23-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00201 |
| 23572078 | 31-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00155 |
| 23572079 | 08-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00509 |
| 23572080 | 07-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00374 |
| 23572081 | 08-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00512 |
| 23572082 | 22-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00098 |
| 23572083 | 29-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00137 |
| 23572084 | 19-FEB-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00385 |
| 23572085 | 10-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00390 |
| 23572086 | 27-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00566 |
| 23572087 | 18-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00540 |
| 23572088 | 30-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00148 |

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 324 | 23572089 | 21-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00558 |
| 325 | 23572090 | 16-FEB-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00383 |
| 326 | 23572091 | 15-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00418 |
| 327 | 23572092 | 21-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00437 |
| 328 | 23572093 | 04-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00020 |
| 329 | 23572094 | 27-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00456 |
| 330 | 23572095 | 24-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00449 |
| 331 | 23572096 | 26-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00561 |
| 332 | 23572097 | 09-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00493 |
| 333 | 23572098 | 11-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00518 |
| 334 | 23572099 | 12-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00520 |
| 335 | 23572100 | 18-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00541 |
| 336 | 23572101 | 08-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00036 |
| 337 | 23572102 | 15-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00068 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
|---|---|---|---|---|---|
| 23572103 | 17-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00083 |
| 23572104 | 24-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00119 |
| 23572105 | 24-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00121 |
| 23572106 | 25-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00123 |
| 23572107 | 25-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00129 |
| 23572108 | 29-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00134 |
| 23572109 | 04-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00019 |
| 23572110 | 29-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00141 |
| 23572111 | 31-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00149 |
| 23572112 | 31-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00150 |
| 23572113 | 22-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00096 |
| 23572114 | 30-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00151 |
| 23572115 | 14-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00534 |
| 23572116 | 08-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00508 |

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 352 | 23572117 | 20-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00553 |
| 353 | 23572118 | 31-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00160 |
| 354 | 23572119 | 11-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00056 |
| 355 | 23572120 | 27-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00567 |
| 356 | 23572121 | 08-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00037 |
| 357 | 23572122 | 12-FEB-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00038 |
| 358 | 23572123 | 13-FEB-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00039 |
| 359 | 23572125 | 30-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00146 |
| 360 | 23572126 | 31-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00156 |
| 361 | 23572133 | 19-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00094 |
| 362 | 23572141 | 16-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00080 |
| 363 | 23572328 | 16-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00073 |
| 364 | 23572329 | 16-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00079 |
| 365 | 23572330 | 17-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00081 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 366 | 23572331 | 17-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00082 |
| 367 | 23572332 | 17-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00084 |
| 368 | 23572333 | 18-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00087 |
| 369 | 23572334 | 09-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00090 |
| 370 | 23572335 | 19-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00093 |
| 371 | 23572336 | 22-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00097 |
| 372 | 23572337 | 30-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00147 |
| 373 | 23572338 | 16-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00074 |
| 374 | 23572339 | 31-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00154 |
| 375 | 23572340 | 26-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00186 |
| 376 | 23572341 | 23-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00114 |
| 377 | 23572342 | 24-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00118 |
| 378 | 23572343 | 25-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00122 |
| 379 | 23572344 | 24-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00125 |

| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
|---|---|---|---|---|---|
| 23572345 | 26-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00128 |
| 23572346 | 26-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00131 |
| 23572347 | 26-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00133 |
| 23572348 | 23-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00115 |
| 23572349 | 23-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00116 |
| 23572350 | 25-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00126 |
| 23572351 | 25-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00132 |
| 23572352 | 29-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00135 |
| 23572353 | 29-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00136 |
| 23572354 | 29-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00138 |
| 23572355 | 28-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00139 |
| 23572356 | 29-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00140 |
| 23572357 | 29-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00142 |
| 23572358 | 29-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00143 |

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 394 | 23572359 | 30-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00144 |
| 395 | 23572360 | 30-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00145 |
| 396 | 23572361 | 22-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00099 |
| 397 | 23572362 | 23-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00103 |
| 398 | 23572363 | 23-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00104 |
| 399 | 23572364 | 23-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00106 |
| 400 | 23572365 | 23-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00108 |
| 401 | 23572366 | 23-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00110 |
| 402 | 23572367 | 23-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00111 |
| 403 | 23572368 | 23-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00107 |
| 404 | 23572369 | 23-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00112 |
| 405 | 23572370 | 24-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00113 |
| 406 | 23572371 | 12-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00060 |
| 407 | 23572372 | 12-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00062 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| A | R | S | T | U | V |
|---|---|---|---|---|---|
| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 23572373 | 12-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00063 |
| 23572374 | 12-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00064 |
| 23572375 | 16-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00067 |
| 23572376 | 17-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00069 |
| 23572377 | 16-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00070 |
| 23572378 | 12-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00061 |
| 23572379 | 15-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00066 |
| 23572380 | 16-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00071 |
| 23572381 | 09-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00040 |
| 23572382 | 09-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00042 |
| 23572383 | 10-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00044 |
| 23572384 | 10-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00045 |
| 23572385 | 09-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00046 |
| 23572386 | 11-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00053 |

| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
|---|---|---|---|---|---|
| 23572387 | 12-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00057 |
| 23572388 | 11-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00055 |
| 23572389 | 12-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00058 |
| 23572394 | 09-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00041 |
| 23572527 | 15-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00448 |
| 23572528 | 02-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00355 |
| 23572529 | 20-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00446 |
| 23572530 | 24-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00451 |
| 23572531 | 27-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00453 |
| 23572532 | 27-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00455 |
| 23572533 | 01-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00351 |
| 23572534 | 09-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00447 |
| 23572535 | 02-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00354 |
| 23572536 | 02-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00356 |

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 436 | 23572537 | 02-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00357 |
| 437 | 23572538 | 02-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00358 |
| 438 | 23572539 | 21-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00445 |
| 439 | 23572540 | 15-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00352 |
| 440 | 23572541 | 02-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00359 |
| 441 | 23572542 | 03-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00362 |
| 442 | 23572543 | 03-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00363 |
| 443 | 23572544 | 03-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00364 |
| 444 | 23572545 | 22-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00443 |
| 445 | 23572546 | 24-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00452 |
| 446 | 23572547 | 06-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00367 |
| 447 | 23572548 | 13-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00394 |
| 448 | 23572549 | 13-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00397 |
| 449 | 23572550 | 14-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00401 |

| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
|---|---|---|---|---|---|
| 23572551 | 27-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00457 |
| 23572552 | 13-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00399 |
| 23572553 | 03-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00369 |
| 23572554 | 03-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00370 |
| 23572555 | 06-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00372 |
| 23572556 | 07-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00375 |
| 23572557 | 07-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00376 |
| 23572558 | 07-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00377 |
| 23572559 | 03-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00361 |
| 23572560 | 03-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00365 |
| 23572561 | 07-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00378 |
| 23572562 | 07-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00379 |
| 23572563 | 09-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00388 |
| 23572564 | 10-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00389 |

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 464 | 23572565 | 22-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00444 |
| 465 | 23572566 | 06-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00366 |
| 466 | 23572567 | 08-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00381 |
| 467 | 23572568 | 30-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00392 |
| 468 | 23572569 | 13-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00393 |
| 469 | 23572570 | 13-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00458 |
| 470 | 23572571 | 28-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00396 |
| 471 | 23572572 | 08-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00382 |
| 472 | 23572573 | 09-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00384 |
| 473 | 23572574 | 28-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00463 |
| 474 | 23572575 | 28-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00466 |
| 475 | 23572576 | 28-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00467 |
| 476 | 23572577 | 29-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00471 |
| 477 | 23572578 | 08-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00386 |

| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
|---|---|---|---|---|---|
| 23572579 | 10-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00391 |
| 23572580 | 29-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00470 |
| 23572581 | 28-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00472 |
| 23572582 | 20-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00431 |
| 23572583 | 20-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00436 |
| 23572584 | 21-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00439 |
| 23572585 | 28-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00464 |
| 23572586 | 20-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00434 |
| 23572587 | 20-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00435 |
| 23572588 | 21-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00440 |
| 23572589 | 21-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00441 |
| 23572590 | 29-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00473 |
| 23572591 | 29-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00474 |
| 23572592 | 13-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00402 |

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 492 | 23572593 | 17-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00430 |
| 493 | 23572594 | 20-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00433 |
| 494 | 23572595 | 29-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00475 |
| 495 | 23572596 | 29-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00477 |
| 496 | 23572597 | 29-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00478 |
| 497 | 23572598 | 30-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00479 |
| 498 | 23572599 | 04-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00485 |
| 499 | 23572600 | 01-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00484 |
| 500 | 23572601 | 14-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00407 |
| 501 | 23572602 | 14-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00406 |
| 502 | 23572603 | 14-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00408 |
| 503 | 23572604 | 13-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00411 |
| 504 | 23572605 | 13-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00412 |
| 505 | 23572606 | 14-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00413 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 506 | 23572607 | 13-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00414 |
| 507 | 23572608 | 20-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00442 |
| 508 | 23572609 | 30-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00482 |
| 509 | 23572610 | 14-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00409 |
| 510 | 23572611 | 14-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00416 |
| 511 | 23572612 | 13-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00417 |
| 512 | 23572613 | 16-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00420 |
| 513 | 23572614 | 16-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00421 |
| 514 | 23572615 | 16-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00422 |
| 515 | 23572616 | 16-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00424 |
| 516 | 23572617 | 16-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00426 |
| 517 | 23572618 | 28-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00462 |
| 518 | 23572619 | 17-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00427 |
| 519 | 23572620 | 17-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00429 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| A | R | S | T | U | V |
|---|---|---|---|---|---|
| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 23572621 | 02-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00349 |
| 23572622 | 13-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00400 |
| 23572623 | 16-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00419 |
| 23572624 | 01-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00483 |
| 23572625 | 16-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00425 |
| 23572626 | 13-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00428 |
| 23572627 | 27-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00220 |
| 23572628 | 08-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00350 |
| 23572629 | 12-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00516 |
| 23572630 | 11-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00515 |
| 23572631 | 12-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00517 |
| 23572632 | 13-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00521 |
| 23572633 | 13-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00522 |
| 23572634 | 13-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00523 |

| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
|---|---|---|---|---|---|
| 23572635 | 13-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00524 |
| 23572636 | 13-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00525 |
| 23572637 | 28-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00526 |
| 23572638 | 14-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00527 |
| 23572639 | 04-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00486 |
| 23572640 | 26-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00487 |
| 23572641 | 04-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00488 |
| 23572642 | 04-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00489 |
| 23572643 | 05-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00491 |
| 23572644 | 04-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00492 |
| 23572645 | 05-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00495 |
| 23572646 | 05-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00496 |
| 23572647 | 06-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00497 |
| 23572648 | 07-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00500 |

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 548 | 23572649 | 18-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00544 |
| 549 | 23572650 | 18-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00545 |
| 550 | 23572651 | 19-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00547 |
| 551 | 23572652 | 19-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00549 |
| 552 | 23572653 | 20-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00552 |
| 553 | 23572654 | 21-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00554 |
| 554 | 23572655 | 21-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00555 |
| 555 | 23572656 | 21-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00556 |
| 556 | 23572657 | 21-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00557 |
| 557 | 23572658 | 21-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00559 |
| 558 | 23572659 | 23-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00560 |
| 559 | 23572660 | 26-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00562 |
| 560 | 23572661 | 22-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00563 |
| 561 | 23572662 | 26-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00565 |

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 562 | 23572663 | 27-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00568 |
| 563 | 23572664 | 27-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00569 |
| 564 | 23572665 | 27-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00570 |
| 565 | 23572666 | 27-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00573 |
| 566 | 23572667 | 28-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00574 |
| 567 | 23572668 | 07-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00502 |
| 568 | 23572669 | 06-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00501 |
| 569 | 23572670 | 07-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00503 |
| 570 | 23572671 | 19-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00551 |
| 571 | 23572672 | 07-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00504 |
| 572 | 23572673 | 08-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00505 |
| 573 | 23572674 | 08-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00507 |
| 574 | 23572675 | 08-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00510 |
| 575 | 23572676 | 08-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00511 |

| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
|---|---|---|---|---|---|
| 23572677 | 08-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00513 |
| 23572678 | 11-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00514 |
| 23572679 | 13-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00528 |
| 23572680 | 14-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00529 |
| 23572681 | 14-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00530 |
| 23572682 | 14-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00531 |
| 23572683 | 13-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00533 |
| 23572684 | 15-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00535 |
| 23572685 | 15-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00536 |
| 23572686 | 15-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00537 |
| 23572687 | 15-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00538 |
| 23572688 | 18-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00543 |
| 23572689 | 28-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00575 |
| 23572690 | 28-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00576 |

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 590 | 23572691 | 28-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00577 |
| 591 | 23572692 | 29-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00002 |
| 592 | 23572693 | 29-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00003 |
| 593 | 23572694 | 02-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00004 |
| 594 | 23572695 | 02-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00005 |
| 595 | 23572696 | 02-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00006 |
| 596 | 23572697 | 02-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00007 |
| 597 | 23572698 | 02-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00008 |
| 598 | 23572699 | 02-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00009 |
| 599 | 23572700 | 02-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00010 |
| 600 | 23572701 | 02-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00011 |
| 601 | 23572702 | 02-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00013 |
| 602 | 23572703 | 02-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00014 |
| 603 | 23572704 | 03-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00015 |

| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
|---|---|---|---|---|---|
| 23572705 | 04-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00016 |
| 23572706 | 04-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00018 |
| 23572707 | 03-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00021 |
| 23572708 | 04-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00022 |
| 23572709 | 04-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00023 |
| 23572710 | 04-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00024 |
| 23572711 | 04-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00025 |
| 23572712 | 04-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00026 |
| 23572713 | 08-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00029 |
| 23572714 | 05-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00030 |
| 23572715 | 08-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00031 |
| 23572716 | 08-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00032 |
| 23572717 | 08-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00033 |
| 23572718 | 08-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00035 |

| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
|---|---|---|---|---|---|
| 23574484 | 14-FEB-2024 | 28-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00222 |
| 23578851 | 12-MAR-2024 | 29-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00233 |
| 23599589 | 08-MAR-2024 | 06-MAR-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00260 |
| 23599590 | 25-MAR-2024 | 06-MAR-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00240 |
| 23601111 | 04-MAR-2024 | 06-MAR-2024 | US | Not Specified | US-PFIZER INC-PV202400030718 |
| 23613209 | 21-FEB-2024 | 08-MAR-2024 | US | Not Specified | US-JAZZ PHARMACEUTICALS-2022-US-001086 |
| 23613495 | 29-FEB-2024 | 08-MAR-2024 | US | Not Specified | US-JAZZ PHARMACEUTICALS-2023-US-018124 |
| 23616347 | 05-MAR-2024 | 11-MAR-2024 | US | Not Specified | US-BRISTOL-MYERS SQUIBB COMPANY-2024-036283 |
| 23627623 | 27-FEB-2024 | 13-MAR-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00288 |
| 23636101 | 01-MAR-2024 | 15-MAR-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00360 |
| 23640961 | 04-MAR-2024 | 18-MAR-2024 | US | Not Specified | US-SPECGX-T202400717 |
| 23642499 | 13-MAR-2024 | 18-MAR-2024 | US | Not Specified | US-CHATTEMPRD-2024OHG008545 |
| 23647468 | 04-MAR-2024 | 19-MAR-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00185 |

| Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
|---|---|---|---|---|---|
| 23647472 | 04-MAR-2024 | 19-MAR-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00372 |
| 23654187 | 12-MAR-2024 | 20-MAR-2024 | US | Not Specified | US-TAKEDA-2024TUS023504 |

# EXHIBIT 24

Case 1:21-cv-00691-GBW   Document 627-1   Filed 05/28/24   Page 260 of 385 PageID #: 33745

Jazz v. Avadel                    FINAL                    September 7, 2023
███████████████                                            Gregory Divis, Jr.

Page 1

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE
-------------------------------------
JAZZ PHARMACEUTICALS, INC., et al,
      Plaintiff,
   v.

AVADEL CNS PHARMACEUTICALS, LLC,
      Defendant.

CASE NO. 21-691-GBW; 21-1138-GBW; 21-1594-GBW
-------------------------------------

VIDEOTAPED DEPOSITION OF
Gregory Divis, Jr.
September 7, 2023
Chicago, Illinois
Lead: Frank Calvosa, Esquire
Firm: Quinn Emanuel Urquhart & Sullivan LLP

FINAL COPY - ███████████████
JANE ROSE REPORTING  1-800-825-3341

Page 3

A P P E A R A N C E S

ALSO PRESENT
   James Cekola, Esquire, Jazz counsel
   Craig Siman, Esquire, Avadel counsel

JANE ROSE REPORTING
   74 Fifth Avenue
   New York, New York 10011
   1-800-825-3341
   Deborah Habian, Court Reporter
   Chris Messer, Videographer

Page 2

A P P E A R A N C E S

ON BEHALF OF THE PLAINTIFFS
QUINN EMANUEL URQUHART & SULLIVAN, LLP
BY:  KRISTA M. RYCROFT, ESQUIRE
     FRANK C. CALVOSA, ESQUIRE
   51 Madison Avenue, 22nd Floor
   New York, New York 10010
   (212) 849-7000
   fcalvosa@quinnemanuel.com
   kristarycroft@quinnemanuel.com

ON BEHALF OF THE DEFENDANTS
LATHAM & WATKINS, LLP
BY: KENNETH G. SCHULER, ESQUIRE
    ALEX M. GRABOWSKI, ESQUIRE
   330 North Wabash Avenue, Suite 2800
   Chicago, Illinois 60611
   (312) 876-6556
   kenneth.schuler@lw.com
   alex.grabowski@lw.com

Page 4

I N D E X

WITNESS:                          PAGE
GREGORY J. DIVIS, JR.

Examination by Mr. Calvosa ................   6

INSTRUCTIONS AND REQUESTS OF COUNSEL
   By Mr. Schuler ........................ 138
   By Mr. Calvosa ........................ 222

Reporter Certificate ...................... 314

Index of Exhibits ......................... 315

Notice to Read and Sign ................... 320

Jazz v. Avadel
HIGHLY CONFIDENTIAL

FINAL

September 7, 2023
Gregory Divis, Jr.

Page 5

1    THE VIDEOGRAPHER: We are now on the
2 record. Today's date is September 7th, 2023.
3 The time is approximately 9:01 a.m. This is the
4 video-recorded deposition of Greg Divis in the
5 matter of Jazz Pharmaceuticals vs. Avadel CNS
6 Pharmaceuticals.
7    At this time I'd like to ask counsel,
8 please state your appearances for the record and
9 then our court reporter will swear in the
10 witness.
11    MR. CALVOSA: Frank Calvosa from Quinn
12 Emanuel on behalf of plaintiffs. With me is
13 Krista Rycroft also of Quinn Emanuel and James
14 Cekola, inhouse counsel at Jazz Pharmaceuticals.
15    MR. SCHULER: Ken Schuler, Latham &
16 Watkins along with my colleague Alex Grabowski
17 from Latham & Watkins on behalf of the witness
18 and Avadel Pharmaceuticals and also present is
19 Craig Simon from Avadel, inhouse counsel.
20    THE REPORTER: Okay, raise your right
21 hand, please.
22    THE WITNESS: (Complying.)
23    (Oath administered.)
24    THE WITNESS: I do.
25    THE REPORTER: Thank you. You may

Page 6

1 proceed.
2
3    GREGORY J. DIVIS, JR.,
4 called as a witness herein by the plaintiffs,
5 having been first duly sworn, was examined and
6 testified as follows:
7    EXAMINATION
8 BY MR. CALVOSA:
9    Q. Good morning, Mr. Divis.
10    A. Good morning.
11    Q. How are you today?
12    A. Doing well.
13    Q. Did I pronounce that correctly, Divis?
14    A. That's correct.
15    Q. Seems simple enough but you always want
16 to make sure.
17    Can you please state your full name for
18 the record?
19    A. Yes, it's Gregory Joseph Divis, Jr.
20    Q. Have you ever gone by any other names?
21    A. No.
22    Q. There was also at a time a Greg Davis
23 at Avadel; is that correct?
24    A. There was a Gregory Joseph Davis at
25 Avadel at one time, yes.

Page 7

1    Q. Separate person?
2    A. Separate person.
3    Q. And your home address for the record,
4 please.
5    ██████████████████████████████
6
7    Q. And do you have a business address
8 that's different from your home address?
9    A. Yes.
10    Q. And what is that business address?
11    A. 16640 Chesterfield Grove Road,
12 Suite 200, Chesterfield, Missouri, 63005.
13    Q. Have you ever been deposed before?
14    A. I have.
15    Q. How many times?
16    A. I believe three.
17    Q. Okay. When was the last time?
18    A. 2018.
19    Q. And what context was that deposition?
20    A. It was a patent case between a party
21 that we had licensed an asset from and another
22 party where I was a 30(b)(6) witness in that
23 case.
24    Q. Was Avadel a party to that case?
25    A. Avadel was not -- we were not being

Page 8

1 sued. We were involved in the case on -- with
2 the party who we had licensed the asset from,
3 but we were not actually sued, I do not believe.
4    Q. Do you know if Avadel was a named
5 plaintiff in that case?
6    A. I don't recall. I don't believe so
7 because the case had been going on prior to our
8 involvement.
9    Q. Just want to go over some ground rules
10 for today if that's okay with you. I'm going to
11 be asking you a bunch of questions today. Your
12 counsel may object from time to time. Unless he
13 specifically tells you not to answer, do you
14 understand you have to give answers to the
15 questions to the best of your ability?
16    A. Yes.
17    Q. Okay. And you understand you have to
18 tell the truth today?
19    A. Yes.
20    Q. Any reason you cannot tell the truth
21 today?
22    A. No.
23    Q. We take breaks about once every hour,
24 but if you need a break at any time, just let me
25 know. I'm happy to take a break. The only

Jazz v. Avadel                          FINAL                    September 7, 2023
HIGHLY CONFIDENTIAL                                               Gregory Divis, Jr.

Page 53

1    that -- Avadel didn't make that presentation.
2    BY MR. CALVOSA:
3        Q.  It seems like you're aware of some
4    presentation where that is present.
5        A.  Well, the only memory or thing I
6    remember about a presentation with the elephant
7    in the room was presented by Dr. Ann Marie
8    Morse, as she was presenting around -- different
9    considerations around the things she considers
10   around choices when treating her patients and
11   making a presentation as Dr. Morse.
12       Q.  Understood.  Where was that
13   presentation made?
14       A.  That was at the Lumryz Investor Day or
15   Commercial Day in New York City.
16       Q.  And what was the Lumryz Commercial Day?
17       A.  It was an investor event where we
18   presented what I would describe as the insights
19   that we've learned over the last couple of years
20   that have helped frame our views of the market
21   and the opportunity and the role of Lumryz in
22   that opportunity and an opportunity for
23   investors to hear from leading sleep experts and
24   a patient in the form of Dr. Morse in this case
25   and Dr. Tom Stern to hear their views and their

Page 54

1    perspectives as well.
2        Q.  Did Dr. Morse receive any compensation
3    from Avadel to attend its Commercial Day?
4        A.  She was compensated for her time to
5    prepare and to participate.
6        Q.  Okay.  Did Avadel pay for Dr. Morse's
7    flight to Commercial Day?
8        A.  I believe Dr. Morse drove in to
9    New York City, and I believe we provided that
10   transportation.
11       Q.  Did Avadel pay for any of Dr. Morse's
12   meals when she attended Commercial Day?
13       A.  I only know of one meal that I was at
14   with her where Avadel paid for that meal.
15       Q.  And if I asked you the same questions
16   with respect to Dr. Stern, would your answers be
17   the same?
18       A.  Yes.  I'm just making sure he was at
19   the dinner that I was at, but yes.
20       Q.  Okay.  And there was also a patient
21   who's taking Lumryz who was at Avadel's
22   Commercial Day, right?
23       A.  Yes.
24       Q.  And what's that patient's name?
25       A.  Her name is Katie.

Page 55

1        Q.  Did Katie receive any compensation for
2    attending Avadel's Commercial Day?
3        A.  I don't know the answer to that
4    question.
5        Q.  Okay.  You mentioned the major
6    contribution to patient care for Avadel's Lumryz
7    product over Jazz's Xyrem and Xywav products,
8    right?
9        A.  Per the FDA or the drug exclusivity?
10   Yes.
11       Q.  What is that major contribution in
12   patient care?
13       MR. SCHULER:  Objection, goes beyond
14   the scope.
15       But if you have personal knowledge, you
16   can answer.
17       THE WITNESS:  It's documented in the
18   communication from FDA at our approval.  I'm
19   happy to refer to that document if you have it
20   and read it verbatim.
21   BY MR. CALVOSA:
22       Q.  Okay.  Without referring to any
23   documents, as the CEO of Avadel, you don't know
24   what the major contribution to patient care is
25   that the FDA found for Avadel's Lumryz product?

Page 56

1        A.  I know it generally what their findings
2    were.
3        Q.  And what is that general knowledge?
4        A.  That Lumryz, as a once-nightly
5    treatment, eliminates the need for patients to
6    have a nocturnal -- a forced nocturnal arousals
7    during the night, which per FDA can create, you
8    know, fragmentation of sleep and impact their
9    sleep and as such, believed and stated in their
10   exclusivity award, that Lumryz, by eliminating
11   that, was deemed to be a major contribution to
12   patient care for patients who are chronically
13   on -- who have a chronic condition or are
14   chronically on this medicine.
15       Q.  Jazz's Xyrem and Xywav products are not
16   once-nightly treatments for the symptoms of
17   narcolepsy, right?
18       A.  Correct.
19       Q.  They are twice-nightly treatments?
20       A.  Correct.
21       Q.  How Avadel is able -- again, before the
22   question would make no sense.
23       Avadel's is able to achieve the
24   once-nightly treatment of the symptoms of
25   narcolepsy through a combination of

Jazz v. Avadel                           FINAL                          September 7, 2023
HIGHLY CONFIDENTIAL                                                      Gregory Divis, Jr.

Page 153

1   question.
2   BY MR. CALVOSA:
3        Q.  Mr. Divis, do you know as a CEO with a
4   fiduciary duty -- let me ask you a question.
5        Mr. Divis, as a CEO with a fiduciary
6   duty to your investors, do you believe that
7   Dr. Morse should have explained at Avadel's
8   Commercial Day that Avadel's once-nightly
9   product has some or all of these same adverse
10  events as Jazz's twice-nightly oxybate products?
11       A.  These are Dr. Morse's words in her
12  slides and I don't have -- I don't have an
13  opinion one way or the other.  I believe we're
14  more than transparent and disclose to our
15  investors the -- all aspects of risk related to
16  our product.  So this is Dr. Morse presenting
17  her clinical expert view.
18       Q.  Let's go to page 9926.
19       A.  (Witness complying.)
20       Q.  There's a slide here about the WHO
21  warning that continued consumption of artificial
22  sweeteners can increase the risk of
23  cardiovascular diseases and mortality.
24       Do you see that?
25       A.  Yes.

Page 154

1        Q.  The WHO, is that referring to the World
2   Health Organization?
3        MR. SCHULER:  Objection, goes beyond
4   the scope.
5        If you have personal knowledge, you can
6   answer.
7        THE WITNESS:  I believe so.
8   BY MR. CALVOSA:
9        Q.  And this is another one of Dr. Morse's
10  slides that she presented at Avadel's Commercial
11  Day?
12       A.  Yes.
13       Q.  Do you know why Dr. Morse was talking
14  about artificial sweeteners?
15       A.  In this context, Dr. Morse was
16  discussing the things that she considers, as I
17  recall, in terms of making treatment choices for
18  her patients and the trade-offs relative to
19  what's right for that -- for that patient in her
20  discussions with them.
21       Q.  And do you know if Dr. Morse talked
22  about artificial sweeteners being present in
23  Jazz's Xywav product at Avadel's Commercial Day?
24       MR. SCHULER:  Same objection, goes
25  beyond the scope.

Page 155

1        You can answer if you know.
2        THE WITNESS:  I believe she had a slide
3   on that -- I believe so.
4   BY MR. CALVOSA:
5        Q.  Does Avadel market its product based on
6   a lack of artificial sweeteners in Lumryz?
7        MR. SCHULER:  Objection, beyond the
8   scope.
9        But if you know, you can answer.
10       THE WITNESS:  No, we don't -- that's
11  not our label.  It's not approved for us to
12  market.
13  BY MR. CALVOSA:
14       Q.  Okay.  Did Avadel review Dr. Morse's
15  slides that were presented at Commercial Day
16  before Commercial Day took place?
17       MR. SCHULER:  Object to the form,
18  outside the scope.
19       But you can answer if you know.
20       THE WITNESS:  We saw them.
21  BY MR. CALVOSA:
22       Q.  And is the same true of the slides that
23  were prepared by Dr. Stern?
24       A.  Yes.
25       Q.  And did Avadel have a chance to comment

Page 156

1   on the content of those slides?
2        A.  I believe members of our -- you know,
3   Jen Gudeman, Dr. Gudeman offered her assistance
4   in helping and collaborating on content on -- on
5   the slide content.  And then, you know, we
6   provided a -- if you will, a (gesturing) slide,
7   you know, expert, so to speak, who could help
8   build a slide properly graphically, but it had
9   no bearing on content, just on style.
10       Q.  But Jennifer Gudeman did comment on the
11  content of the slides?
12       A.  I don't know exactly what Jen commented
13  on or didn't comment on.  I wasn't party of
14  those -- to those discussions.
15       Q.  Did Avadel approve of the content of
16  Dr. Morse and Dr. Stern's slides before they
17  were presented at Avadel's Commercial Day?
18       MR. SCHULER:  I'll again object.  What
19  does this have to do with any issue in the case?
20  And we are going to take a break.
21       MR. CALVOSA:  There's a question
22  pending.
23       MR. SCHULER:  We're going to take a
24  break.  I'm not instructing him not to answer,
25  but we're going to take a break.  Because I'm

Jazz v. Avadel                          FINAL                      September 7, 2023
HIGHLY CONFIDENTIAL                                                Gregory Divis, Jr.

Page 157

1  going to investigate your statement about
2  Corser, A, and B --
3       MR. CALVOSA:  How do you not know
4  what's in the Corser and Scharf reports?
5       MR. SCHULER:  Verbatim?  There's 7,000
6  pages of expert reports --
7       MR. CALVOSA:  Yeah.
8       MR. SCHULER:  -- but I'm going to go
9  investigate.
10      MR. CALVOSA:  Please answer the
11  question.  Then we can take a break.
12      THE WITNESS:  Could you restate the
13  question for me?
14      MR. CALVOSA:  Sure.
15 BY MR. CALVOSA:
16   Q.  Did Avadel approve of the content of
17 Dr. Morse and Dr. Stern's slides before they
18 were presented at Avadel's Commercial Day?
19      MR. SCHULER:  I believe that was asked
20 and answered as well, it's beyond the scope.
21      But if you have personal knowledge, you
22 can answer.
23      THE WITNESS:  Avadel reviewed them and,
24 you know, prior to Commercial Day and allowed
25 them to be presented as they were.

Page 158

1       MR. CALVOSA:  Okay.  We could take a
2  break now.
3       THE VIDEOGRAPHER:  The time is
4  12:16 p.m.  We are going off the record.
5       (Recess taken from 12:16 p.m.
6        to 1:01 p.m.)
7       THE VIDEOGRAPHER:  The time is
8  1:01 p.m. We are back on the record.
9  BY MR. CALVOSA:
10   Q.  All right.  Mr. Divis --
11      MR. SCHULER:  Just briefly, during the
12 break you and I met and conferred, and counsel
13 made a representation about what he's asking
14 these questions, and I accept his
15 representation.
16      MR. CALVOSA:  Thank you.
17 BY MR. CALVOSA:
18   Q.  Mr. Divis, if you turn to 9928, there
19 is a slide there about obesity common in
20 narcolepsy shown to decrease with Lumryz.
21      THE REPORTER:  Can you repeat the last
22 part of your question?
23      MR. CALVOSA:  Sure.  Obesity common in
24 narcolepsy shown to decrease with Lumryz.
25

Page 159

1  BY MR. CALVOSA:
2    Q.  Do you see that?
3    A.  Yes.
4    Q.  And this is another slide that
5  Dr. Morse presented?
6    A.  Yes.
7    Q.  Avadel does not market Lumryz as being
8  helpful in decreasing obesity, right?
9    A.  No, Avadel does not.
10   Q.  Okay.  Is it Avadel's belief that the
11 launch of Lumryz is off to a strong start?
12      MR. SCHULER:  Object to the form, I
13 think it goes beyond the scope.
14      But you can answer if you know.
15      THE WITNESS:  Yeah, I think our view is
16 the early indicators are positive and off to a
17 good start, strong start, recognizing we're just
18 a few months in.
19 BY MR. CALVOSA:
20   Q.  If you turn to the page ending in 9987?
21   A.  87, correct?
22   Q.  87, yeah.
23   A.  Okay.
24   Q.  And it's this page right here
25 (indicating).

Page 160

1    A.  Yeah.
2    Q.  There Avadel is telling its investors
3  on Commercial Day that Lumryz is off to a strong
4  start, right?
5    A.  Yes.
6    Q.  Okay.  And there's a section titled
7  "Long-term Lumryz opportunity"?
8    A.  Yes.
9    Q.  And it says there "Lumryz has the
10 potential to become the leading oxybate in
11 narcolepsy and exceed 1 billion in annual
12 sales."
13   A.  Yes.
14   Q.  And Avadel believes that?
15   A.  It's what we presented and that is the
16 opportunity.  That's what we shared in the
17 Commercial Day was the opportunity that offers
18 Lumryz based upon the insights we've learned,
19 the opportunity to expand the market, to target
20 three different patient segments.  The potential
21 opportunity is there to be a billion dollars
22 plus or greater in sales.
23   Q.  Okay.  And all those three different
24 patient segments would be targeted using
25 Avadel's Lumryz product, right?

Jazz v. Avadel                    FINAL                    September 7, 2023
HIGHLY CONFIDENTIAL                                        Gregory Divis, Jr.

---

Page 313

1        THE REPORTER:  Do you have any order on
2   your final?
3        MR. CALVOSA:  I think we have a 24/48
4   order.
5        THE REPORTER:  Right.
6        MR. GRABOWSKI:  Yes, so whatever they
7   take for the final, we'll get.
8        THE REPORTER:  Okay.
9        (Deposition concluded at 4:55 p.m. CST.)
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

---

Page 314

1            REPORTER CERTIFICATE
2            I, Deborah Habian, a Certified
3   Shorthand Reporter within and for the State of
    Illinois, do hereby certify:
4
5        That previous to the commencement of
    the examination of the witness, the witness was
6   by me in person duly sworn to testify the whole
7   truth concerning the matters herein;
8        That the foregoing deposition was
9   reported stenographically by me, was thereafter
    reduced to printed transcript by me, and
10  constitutes a true record of the testimony given
11  and the proceedings had;
12       That the said deposition was taken
13  before me at the time and place specified;
         That the reading and signing by the
14  witness of the deposition transcript was not
15  discussed within this transcript;
         That I am not a relative or employee of
16  attorney or counsel, nor a relative or employee
17  of such attorney or counsel for any of the
    parties hereto, nor interested directly or
18  indirectly in the outcome of this action.
19       IN WITNESS WHEREOF, I do hereunto set
    my hand this _____ day of _____, 20___.
20
21
22
23
         DEBORAH HABIAN, CSR, RMR, CRR, CLR
24       IL CSR NO. 084-02432
25       MO CCR NO. 1409

---

Page 315

            INDEX OF EXHIBITS
NUMBER          DESCRIPTION          PAGE

Exhibit 1   Plaintiff's Notice of          10
            Deposition pursuant to Federal
            Rule of Civil Procedure 30(b)(1)

Exhibit 2   Plaintiff's Supplemental       10
            Notice of Deposition to
            Avadel CNS Pharmaceuticals LLC
            pursuant to Federal Rule of
            Civil Procedure 30(b)(6)

Exhibit 3   Greg Divis LinkedIn page       39

Exhibit 4   Bates AVDL_01433109 through    57
            AVDL_01433134

Exhibit 5   Screenshot of RYZUP website    87

Exhibit 6   Avedal's Lumryz co-pay         87
            program terms and conditions

Exhibit 7   Bates AVDL_0134087 through     98
            AVDL_0134092

Page 316

            INDEX OF EXHIBITS
NUMBER          DESCRIPTION          PAGE

Exhibit 8   Bates AVDL_01434093 through    107
            AVDL_01434146

Exhibit 9   Bates AVDL_01409880 through    119
            AVDL_01410000

Exhibit 10  Bates JPION00524122 through    164
            JPION00524152

Exhibit 11  Bates AVDL_01427354           166

Exhibit 12  Bates JPION00471458 through    187
            JPION00484188

Exhibit 13  Bates JPION00473114 through    191
            JPION00473128

Exhibit 14  Bates AVDL_01435409 through    194
            AVDL_01435602

Exhibit 15  Bates AVDL_01428379 through    204
            AVDL_01428400

---

# EXHIBIT 25

  **Nasdaq** 

AVDL | **$15.49** −0.45 ▼ −2.82%

# Avadel Rings the Closing Bell

📅 DATE & TIME

Jun 29, 2023   3:45pm – 4:15pm

📍 LOCATION

Nasdaq MarketSite, 4 Times Square, New York

f   in   🐦   ✉

---

## About This Event

Avadel Pharmaceuticals (Nasdaq: AVDL), a global biopharmaceutical company focused on transforming medicines to transform lives, visits the Nasdaq MarketSite in Times Square to ring the Closing Bell in celebration of their launch of LUMRYZ$^{TM}$, which was recently approved by the U.S. FDA as the first and only once-at-bedtime oxybate for the treatment of cataplexy or excessive daytime sleepiness in adults with narcolepsy. In honor of the occasion, **Greg Divis, Avadel CEO,** rings the Closing Bell accompanied by **Katie, a person with narcolepsy, as well as renowned sleep specialists Dr. Anne Marie Morse and Dr. Thomas Stern.**



NASDAQ WATCH

# See what's playing at Nasdaq

**WATCH NOW**

Feedback

**MY QUOTES** ⌃

# Market Makers ___

Sign up for our newsletter to get the latest on the transformative forces shaping the global economy, delivered every Thursday.

All Text Fields Are Required

example@yourdomain.com

Select...                                                                          ▾

**Job Role\***

Select...                                                                          ▾

**Industry\***

Select...                                                                          ▾

SUBMIT

INVESTOR RELATIONS

CONTACT

CAREERS

ADVERTISE

MOBILE APPS

NASDAQ MARKETSITE

TRUST CENTER

NEWSLETTERS

Feedback



CHROME EXTENSION

PRIVACY POLICY

COOKIES

LEGAL

COOKIES SETTINGS

© 2024, Nasdaq, Inc. All Rights Reserved.

Feedback



Pictured on the left is Jennifer Gudeman, PharmD, Vice President, Medical and Clinical Affairs at Avadel and on the right is NP Lavender after presenting on behalf of Avadel.

# EXHIBIT 26

**Articles**

# Safety and efficacy of lower-sodium oxybate in adults with idiopathic hypersomnia: a phase 3, placebo-controlled, double-blind, randomised withdrawal study



Yves Dauvilliers, Isabelle Arnulf, Nancy Foldvary-Schaefer, Anne Marie Morse, Karel Šonka, Michael J Thorpy, Emmanuel Mignot, Patricia Chandler, Rupa Parvataneni, Jed Black, Amanda Skerkel, Dan Chen, Franck Skobieranda, Richard K Bogan

## Summary

**Background** Idiopathic hypersomnia is a central hypersomnolence disorder mainly characterised by excessive daytime sleepiness, with prolonged night-time sleep and pronounced sleep inertia. Until August, 2021, no medication had regulatory approval for the treatment of idiopathic hypersomnia. This study aimed to evaluate the safety and efficacy of lower-sodium oxybate in idiopathic hypersomnia.

**Methods** This was a phase 3, multicentre (50 specialist sleep centres; six EU countries and the USA), placebo-controlled, double-blind, randomised withdrawal study. Participants (aged 18–75 years) with idiopathic hypersomnia (meeting criteria from the International Classification of Sleep Disorders, 2nd or 3rd editions) began lower-sodium oxybate treatment (oral solution once or twice nightly) in an open-label titration and optimisation period (10–14 weeks), followed by a 2-week, open-label, stable-dose period. After these open-label periods, participants were randomised (1:1) by means of an interactive web recognition system, stratified by participants' baseline medication use, to either placebo or lower-sodium oxybate (individually optimised dose; range $2 \cdot 5$–$9 \cdot 0$ g/night) during a 2-week, double-blind, randomised withdrawal period. To maintain masking of treatment assignment, placebo and lower-sodium oxybate oral solutions were matched in volume, appearance, and taste. During the double-blind, randomised withdrawal period, participants and investigators were unaware of treatment assignments. The primary efficacy endpoint was change in Epworth Sleepiness Scale (ESS) score from the end of the stable-dose period to the end of the double-blind, randomised withdrawal period, which was assessed in the modified intention-to-treat population (defined as all participants who were randomly assigned, took at least one dose of study medication during the double blind, randomised withdrawal period, and had at least one set of post-randomisation assessments for the primary or key secondary endpoints). Adverse events were assessed in the safety population (defined as all participants who took at least one dose of study medication). This study is registered at ClinicalTrials.gov, NCT03533114, and at EU Clinical Trials, 2018-001311-79, and is complete.

**Findings** Between Nov 27, 2018, and March 6, 2020, 154 participants were enrolled and comprised the safety population. ESS scores decreased from a mean of $15 \cdot 7$ (SD $3 \cdot 8$) at baseline to $6 \cdot 1$ ($4 \cdot 0$) by the end of the stable-dose period. After the open-label periods, 115 participants were randomly assigned either placebo (n=59) or lower-sodium oxybate (n=56) and comprised the modified intention-to-treat population. During the double-blind, randomised withdrawal period, ESS scores increased (worsened) in participants randomly assigned to placebo but remained stable in those assigned to lower-sodium oxybate (least squares mean difference $-6 \cdot 5$; 95% CI $-8 \cdot 0$ to $-5 \cdot 0$; p<$0 \cdot 0001$). Treatment-emergent adverse events included nausea (34 [22%] of 154), headache (27 [18%] of 154), dizziness (19 [12%] of 154), anxiety (17 [11%] 154), and vomiting (17 [11%] 154). No deaths were reported during the study.

**Interpretation** Lower-sodium oxybate treatment resulted in a clinically meaningful improvement in idiopathic hypersomnia symptoms, with an overall safety profile consistent with that reported for narcolepsy. Lower-sodium oxybate was approved in August, 2021, by the US Food and Drug Administration for the treatment of idiopathic hypersomnia in adults.

**Funding** Jazz Pharmaceuticals.

**Copyright** © 2021 Elsevier Ltd. All rights reserved.

## Introduction

Idiopathic hypersomnia is a debilitating central disorder of hypersomnolence.[1] Symptoms of idiopathic hypersomnia include excessive daytime sleepiness, prolonged night-time sleep, and pronounced sleep inertia, leading to profound impairment in quality of life and function.[1,2]

The International Classification of Sleep Disorders, 2nd edition (ICSD-2) describes two subtypes of idiopathic hypersomnia, one with night-time long sleep time (>10 h of nocturnal sleep) and the other without night-time long sleep time (>6 h but <10 h of nocturnal sleep). However, the 3rd edition (ICSD-3) does not include this distinction.[1,3]

*Lancet Neurol* 2022; 21: 53–65

See **Comment** page 25

Sleep and Wake Disorders Centre, Department of Neurology, Gui de Chauliac Hospital, Montpellier, France (Prof Y Dauvilliers MD); University of Montpellier, INSERM Institute Neuroscience Montpellier, Montpellier, France (Prof Y Dauvilliers); Sleep Disorder Unit, Pitié-Salpêtrière Hospital and Sorbonne University, Paris, France (Prof I Arnulf MD); Cleveland Clinic Lerner College of Medicine, Cleveland, OH, USA (Prof N Foldvary-Schaefer DO); Janet Weis Children's Hospital, Geisinger, Danville, PA, USA (A M Morse DO); Department of Neurology, First Faculty of Medicine, Charles University Hospital, Prague, Czech Republic (Prof K Šonka MD); Albert Einstein College of Medicine, Bronx, NY, USA (Prof M J Thorpy MD); Stanford University Center for Narcolepsy, Redwood City, CA, USA (Prof E Mignot MD); Jazz Pharmaceuticals, Palo Alto, CA, USA (P Chandler MD, J Black MD, A Skerkel PhD, R Parvataneni MS, D Chen MD); Stanford Center for Sleep Sciences and Medicine, Palo Alto, CA, USA (J Black); Jazz Pharmaceuticals, Philadelphia, PA, USA (F Skobieranda MD); University of South Carolina School of Medicine, Columbia, SC, USA (R K Bogan MD)

Correspondence to:
Dr Yves Dauvilliers, Sleep and Wake Disorders Centre, Department of Neurology, Gui de Chauliac Hospital, Montpellier 34295, France
ydauvilliers@yahoo.fr

53

**Articles**

**Research in context**

**Evidence before this study**
On Aug 18, 2021, we searched PubMed with the keywords "idiopathic hypersomnia" AND ("randomized" OR "retrospective" OR "prospective" OR "observational") for any clinical studies, with no restriction on language or date of publication. Nine studies were identified; four were excluded as they did not include participants with idiopathic hypersomnia or studied a mixed group of participants with narcolepsy or idiopathic hypersomnia. Two double-blind, placebo-controlled randomised studies found that modafinil treatment significantly improved excessive daytime sleepiness in participants with idiopathic hypersomnia. In a retrospective chart review study, open-label administration of sodium oxybate was associated with improvement in excessive daytime sleepiness and sleep inertia, and shortened night-time sleep duration, in adults with idiopathic hypersomnia. A retrospective chart review of patients treated with mazindol, and an open-label prospective study of patients treated with levothyroxine, indicated that both drugs significantly reduced excessive daytime sleepiness. Up until August, 2021, no medication had regulatory approval for the treatment of idiopathic hypersomnia, and many patients were treated with off-label medications, with little success.

**Added value of this study**
This study is the first and largest double-blind, placebo-controlled, randomised withdrawal study of calcium,

magnesium, potassium, and sodium oxybates (lower-sodium oxybate) in idiopathic hypersomnia. In this study, the use of endpoints assessing multiple symptoms and consequences of idiopathic hypersomnia, including newer measures (eg, Idiopathic Hypersomnia Severity Scale and visual analogue scale for sleep inertia), exceeds the scope of previous studies that were generally limited to a single symptom (eg, excessive daytime sleepiness), and provides a more holistic picture of the disease state and therapeutic benefit of lower-sodium oxybate.

**Implications of all the available evidence**
Idiopathic hypersomnia is a therapeutic area with few clinical studies and, consequently, relatively little empirical basis for treatment decisions. This clinical study showed clinically meaningful improvements in excessive daytime sleepiness and other symptoms of idiopathic hypersomnia, with a safety profile consistent with use of lower-sodium oxybate in narcolepsy. The results strongly suggest lower-sodium oxybate might be a useful first-line therapy, as monotherapy or in combination with alerting agents, for the treatment of idiopathic hypersomnia, a disease state for which there are no approved treatments.

Until August, 2021, no medication had regulatory approval for the treatment of idiopathic hypersomnia. Alerting agents (stimulants and wake-promoting agents) are used off-label with varied effects, but prolonged night-time sleep and sleep inertia are not typically improved.[4,5] Consensus guidelines recommend the use of modafinil, partly on the basis of findings of a small (n=31) randomised controlled trial.[6,7] A subsequent, larger (n=71), double-blind, randomised, controlled trial of modafinil confirmed that the drug improved excessive daytime sleepiness in participants with idiopathic hypersomnia.[8]

Sodium oxybate is approved in the USA to treat cataplexy or excessive daytime sleepiness in patients aged 7 years and older with narcolepsy.[9] In a retrospective chart review of open-label sodium oxybate administration in adults with idiopathic hypersomnia, sodium oxybate was associated with improvement in excessive daytime sleepiness and sleep inertia and shortened night-time sleep duration.[10] Calcium, magnesium, potassium, and sodium oxybates (lower-sodium oxybate) contains the same active moiety at the same concentration and a unique composition of cations, resulting in 92% less sodium.[11] Lower-sodium oxybate was approved in the USA in 2020 for the same indications in narcolepsy as sodium oxybate, and in August, 2021, for the treatment of idiopathic hypersomnia in adults.[12] The US Food and

Drug Administration has recognised lower-sodium oxybate as clinically superior to sodium oxybate in narcolepsy by virtue of greater safety, because lower-sodium oxybate reduces sodium burden and, therefore, cardiovascular morbidity.[13]

The aim of this study was to assess safety and efficacy of lower-sodium oxybate for the treatment of idiopathic hypersomnia. An additional aim (to be reported elsewhere) was to characterise the pharmacokinetics of lower-sodium oxybate in idiopathic hypersomnia.

## Methods

### Study design

A phase 3, double-blind, placebo-controlled, randomised withdrawal study was done at 50 specialist sleep centres in Belgium, Czech Republic, Finland, France, Poland, Spain, and the USA. The study consisted of a screening period of at least 30 days, an open-label titration and optimisation period (OLT; 10–14 weeks), a stable-dose period (SDP; 2 weeks), a double-blind, randomised withdrawal period (DBRWP; 2 weeks), an open-label safety extension period (OLE; 24 weeks), and a safety follow-up period (2 weeks; appendix p 4). The protocol was approved by either an independent ethics committee or an institutional review board at each site. The study was done in accordance with the International Conference on Harmonisation

See **Online** for appendix

For the **protocol** see
https://clinicaltrials.gov/ct2/
show/NCT03533114
and
https://www.clinicaltrialsregister.
eu/ctr-search/
search?query=2018-001311-79

Guidelines for Good Clinical Practice and the Declaration of Helsinki.

## Participants

Eligible participants (recruited by investigators) were aged 18–75 years with a primary diagnosis of idiopathic hypersomnia (meeting ICSD-2 or ICSD-3 criteria)[1,3] and average nocturnal total sleep time of 7 h or more. Individuals with the long sleep time phenotype were identified clinically by investigators. Participants could be taking medications for idiopathic hypersomnia symptoms, including sodium oxybate, alerting agents, or both, or could be treatment naive. Individuals treated with alerting agents were required to have been taking the same dose and regimen for at least 2 months before screening and to agree to take the same dose throughout the study. An Epworth Sleepiness Scale (ESS[9]) score of 11 or more was required at screening and baseline for all participants except those taking sodium oxybate at study entry, who were instead required to have had clinical improvement of excessive daytime sleepiness with sodium oxybate treatment per the investigator's clinical judgment.

Key exclusion criteria were hypersomnia due to another medical, behavioural, sleep, or psychiatric disorder; evidence of untreated or inadequately treated sleep-disordered breathing, known or suspected respiratory difficulty, or any condition that might compromise breathing; history of bipolar or psychotic disorders, current or past (within 1 year) major depressive episode, or current suicidal risk; usual bedtime later than 0100 h; or a positive urine screen for benzodiazepines or other drugs of abuse, a positive alcohol test, history of substance abuse, or unwillingness to refrain from consuming alcohol. Use of alerting agents in participants who were not on a stable dose of these medications or any CNS sedating agents was prohibited. Participants provided written informed consent.

## Randomisation and masking

Participants who met randomisation criteria (appendix p 1) at the end of the SDP were randomly assigned 1:1 (via an interactive web recognition system) to either lower-sodium oxybate (same dose and regimen as in the SDP) or placebo (volume and regimen equivalent to the stable lower-sodium oxybate dose) for 2 weeks during the DBRWP. Randomisation was stratified by use of idiopathic hypersomnia treatment at study entry (sodium oxybate only, sodium oxybate plus alerting agent, alerting agent only, or treatment naive). A statistician (interactive web recognition system vendor) who was not involved in the conduct or analysis of this study prepared and retained the master randomisation code. Participants and investigators were aware of dosing during the OLT and the SDP, but during the DBRWP, participants and investigators were unaware of treatment assignments. Lower-sodium oxybate and placebo oral solution were

matched in volume, appearance, and taste to ensure adequate masking. A phase 1 taste study that was done in healthy individuals suggested that most (82%) participants could not distinguish between lower-sodium oxybate and placebo (sodium citrate oral solution with sucralose).

## Procedures

Participants taking sodium oxybate at study entry transitioned to lower-sodium oxybate (oral solution) at the same dose and regimen as for sodium oxybate gram for gram. Participants not taking sodium oxybate at study entry entered the OLT and initiated lower-sodium oxybate treatment on a once-nightly or twice-nightly dosing regimen, at the investigator's discretion.

A once-nightly dose was taken at bedtime or after an initial sleep period. The maximum starting dose allowed for once-nightly dosing was 3 g. For twice-nightly dosing, the total nightly dose was divided into two doses, with the first dose taken at bedtime or after an initial sleep period, and the second dose taken 2·5–4 h later. The maximum total nightly starting dose allowed for twice-nightly dosing was 4·5 g/night (ie, two doses of 2·25 g each). For all participants, lower-sodium oxybate dosing could be increased by no more than 1·5 g/night per week to optimise efficacy and tolerability during the OLT, or could be reduced at any time for tolerability. The maximum single dose allowed was 6 g, and the maximum total nightly dose allowed was 9 g. Unequally divided twice-nightly dosing was allowed, if needed.

No food or fluid restrictions related to dosing were imposed, which is contrary to the restriction of food and fluid within 2 h before dosing as directed in a previous study on narcolepsy[11] and as recommended in the prescribing information.[12] Suggested guidelines for switching dosing regimens are provided in the appendix (p 1). Thrice-nightly dosing was allowed after initiation at once-nightly or twice-nightly dosing.

During the SDP, participants remained on their individually optimised stable lower-sodium oxybate dose, unchanged, for 2 weeks. With the exception of individuals who were being treated with sodium oxybate at study entry, participants were required to show a benefit of lower-sodium oxybate (at the end of the SDP, compared with baseline) to enter the DBRWP. On completing the DBRWP, participants entered a 24-week OLE period and had a safety follow-up visit 2 weeks after the OLE.

Scheduled clinic visits occurred at screening, at baseline (OLT day 1), during the OLT (weeks 1, 4, and 8), at the end of the OLT and the start of the SDP, at the end of the SDP and the start of the DBRWP, at the end of the DBRWP or early termination, during the OLE (weeks 2, 6, and 14), at the end of the OLE or early termination, and at a safety follow-up visit 2 weeks after completion of the OLE or early termination. The schedule of efficacy and safety assessments is described in the appendix (p 5). Reasons for early discontinuation are listed in the appendix (p 1).

## Outcomes

The primary efficacy endpoint was change in ESS score from the end of the SDP to the end of the DBRWP. Although a clinically meaningful change in ESS score for participants with idiopathic hypersomnia has not yet been defined, a reduction of 2 points has been suggested as clinically significant across patients with central disorders of hypersomnolence in the current treatment guidelines from the American Academy of Sleep Medicine.[15]

Key secondary endpoints were change in Idiopathic Hypersomnia Severity Scale (IHSS) score from the end of the SDP to the end of the DBRWP, and the proportion of participants reporting worsening of symptoms (minimally, much, or very much worse) on the Patient Global Impression of Change (PGIc) at the end of the DBRWP relative to the end of the SDP. The IHSS, a validated and reliable instrument to evaluate the severity and functional consequences of symptoms of idiopathic hypersomnia, is sensitive to clinical changes following treatment.[16,17] Other protocol-defined secondary endpoints were the proportion of participants rated by investigators as worse (minimally, much, or very much worse) on the Clinical Global Impression of Change (CGIc) at the end of the DBRWP, and the change in Functional Outcomes of Sleep Questionnaire, short version (FOSQ-10)[18] total score from the end of the SDP to the end of the DBRWP.

Prespecified analyses for the primary, key secondary, and other secondary endpoints were done in the overall modified intention-to-treat population. This population comprised all participants who were randomly assigned, who took at least one dose of study medication during the DBRWP, and who had at least one set of post-randomisation assessments for ESS or IHSS, or PGIc.

Post-hoc analyses for the primary and key secondary endpoints were done in subgroups of participants. These subgroups were based on sex, dosing regimen of lower-sodium oxybate (once or twice nightly), idiopathic hypersomnia phenotype (with or without long sleep time), and baseline idiopathic hypersomnia treatment (taking idiopathic hypersomnia medication or treatment naive).

A protocol-defined exploratory endpoint was change in mean visual analogue scale for sleep inertia (VAS-SI) daily scores from the last week of the SDP to the last week of the DBRWP. The VAS-SI is a self-reported measure of difficulty awakening. Participants used an electronic hand-held device each morning by marking a point on a 100-point scale with anchors labelled as very easy (0) and very difficult (100). An additional protocol-defined exploratory endpoint was change in the Work Productivity and Activity Impairment Questionnaire: Specific Health Problem (WPAI:SHP)[19] from the end of the SDP to the end of the DBRWP, with four items: percentage of work time missed owing to idiopathic hypersomnia (absenteeism); percentage impairment while working due to idiopathic hypersomnia (presenteeism); percentage overall work impairment due to idiopathic hypersomnia (absenteeism plus presenteeism); and percentage activity impairment due to idiopathic hypersomnia. Items relating to work productivity were completed by participants in employment; the item relating to activity impairment was completed by all participants. A final protocol-defined exploratory endpoint was total sleep time, collected by means of sleep diaries completed by participants. Findings for total sleep time are not reported here because the funder established that participants had incorrectly entered information into their sleep diaries, and these data could not be used as recorded.

Safety assessments included treatment-emergent adverse events (TEAEs), defined as any events with an onset date on or after the first dose of study drug, including adverse events that occurred until 30 days after the last dose. Safety assessments included collection of participant-reported TEAEs from investigators. Other safety assessments were physical examinations, vital signs, electrocardiograms, clinical laboratory tests, and the Columbia-Suicide Severity Rating Scale (C-SSRS).[20] A full schedule of safety assessments is provided in the appendix (p 5). All safety assessments were done in the safety population, which included all participants who took at least one dose of study medication. A post-hoc safety analysis was done in participants taking lower-sodium oxybate once or twice nightly during the open-label periods. Another post-hoc safety analysis was done in participants exposed or not exposed to a single dose greater than 4·5 g at any time during the study.

## Statistical analysis

The planned sample size was 56 participants randomly assigned per treatment group (total randomised sample size of 112 participants), which would provide 91·8% power to detect a difference of 3·5 points in ESS between lower-sodium oxybate and placebo, from the end of the SDP to the end of the DBRWP. This study was originally designed to include an optional interim analysis for efficacy and, thus, calculations were based on a two-sample Z test with a group-sequential design, including one interim analysis at 60% information fraction, which used a Lan-DeMets alpha spending function that approximates the O'Brien-Fleming boundaries, a common SD of 5·5 points in the change in ESS for both groups, and a two-sided significance level of 0·05. Assuming a 20% dropout rate before randomisation, approximately 140 participants were planned to be enrolled. A data monitoring committee was specified for the optional interim analysis before efficacy database lock; however, this analysis was later deemed unnecessary and was not done.

Efficacy analyses include data obtained up to the end of the OLE; all observed data are reported. The primary efficacy endpoint was analysed by an ANCOVA model including treatment group and baseline medication group as fixed effects and ESS score at the end of the SDP as a covariate. Changes in IHSS score and FOSQ-10 score were analysed similarly to the primary efficacy



*Figure 1:* Trial profile

SXB=sodium oxybate. DBRWP=double-blind, randomised withdrawal period. OLE=open-label extension. *Primary reason for not being enrolled; some participants had more than one reason. †Other reasons included lack of efficacy (n=5), protocol deviation (n=1), withdrawal by participant (n=3), lost to follow-up (n=1), and noncompliance with study drug (n=1). ‡Both participants were treatment naive at study entry; one had a Patient Global Impression of Change rating of much worse at end of the SDP compared with baseline, and the other had no change in Epworth Sleepiness Scale score or PGIc score at end of the SDP compared with baseline. §Other reasons included lack of efficacy (n=1), withdrawal by participant (n=1), and investigator decision (n=1); details for participants not meeting randomisation criteria (n=2) are described in the appendix (p 2). ¶This participant had a PGIc rating of minimally worse at the end of the SDP compared with baseline.

**Articles**

| | Enrolled participants (safety population; n=154) | Randomised treatment group (modified intention-to-treat population; n=115) | |
| --- | --- | --- | --- |
| | | Lower-sodium oxybate group (n=56) | Placebo group (n=59) |
| **Age, years** | | | |
| Mean | 40·3 (13·7) | 43·4 (14·4) | 38·5 (13·0) |
| Median | 39·0 (29·0–49·0) | 43·0 (31·0–52·5) | 35·0 (28·0–44·0) |
| **Sex** | | | |
| Male | 49 (32%) | 17 (30%) | 16 (27%) |
| Female | 105 (68%) | 39 (70%) | 43 (73%) |
| **Body-mass index, kg/m²** | | | |
| Mean | 27·4 (7·4) | 28·7 (9·7) | 27·2 (6·1) |
| Median | 26·2 (22·6–30·0) | 26·6 (23·4–31·3) | 26·3 (22·5–30·3) |
| **Race** | | | |
| White | 129 (84%) | 48 (86%) | 45 (76%) |
| Black or African American | 9 (6%) | 3 (5%) | 4 (7%) |
| Asian | 0 | 0 | 0 |
| American Indian or Alaska Native | 0 | 0 | 0 |
| Native Hawaiian or other Pacific Islander | 1 (1%) | 0 | 1 (2%) |
| Declined to state | 14 (9%) | 5 (9%) | 8 (14%) |
| Multiple | 1 (1%) | 0 | 1 (2%) |
| **Region** | | | |
| North America | 104 (68%) | 35 (63%) | 42 (71%) |
| Europe | 50 (32%) | 21 (38%) | 17 (29%) |
| **Treatment at study entry** | | | |
| Sodium oxybate | 2 (1%) | 1 (2%) | 1 (2%) |
| Sodium oxybate plus alerting agent* | 4 (3%) | 1 (2%) | 3 (5%) |
| Alerting agent only* | 82 (53%) | 31 (55%) | 31 (53%) |
| Treatment naive | 66 (43%) | 23 (41%) | 24 (41%) |
| **Idiopathic hypersomnia diagnosis** | | | |
| With long sleep time | 31 (20%) | 13 (23%) | 11 (19%) |
| Without long sleep time | 123 (80%) | 43 (77%) | 48 (81%) |
| **Baseline ESS†** | | | |
| Mean | 16·1 (3·6) | 15·6 (3·3) | 15·9 (4·2) |
| Median | 16·5 (14–19) | 16 (14–17·5) | 17 (14–19) |
| **Baseline Idiopathic Hypersomnia Severity Scale‡ total score** | | | |
| Mean | 32·1 (8·0) | 31·1 (8·2) | 32·0 (8·5) |
| Median | 33·0 (28–37) | 33·0 (26·5–36) | 33·0 (27–39) |
| **Baseline CGIs** | | | |
| Normal, not at all ill | 0 | 0 | 0 |
| Borderline ill | 1 (1%) | 1 (2%) | 0 |
| Mildly ill | 4 (3%) | 4 (7%) | 0 |
| Moderately ill | 55 (36%) | 21 (38%) | 24 (41%) |
| Markedly ill | 63 (41%) | 19 (34%) | 21 (36%) |
| Severely ill | 30 (19%) | 11 (20%) | 13 (22%) |
| Among the most extremely ill | 1 (1%) | 0 | 1 (2%) |

Data are mean (SD), median (IQR), or n (%). CGI=Clinical Global Impression of Severity. ESS=Epworth Sleepiness Scale. *Alerting agents are defined as either traditional stimulants or wake-promoting agents. Traditional stimulants are primarily methylphenidates or amphetamines; wake-promoting agents include modafinil, armodafinil, pitolisant, or solriamfetol. †The ESS is a self-administered questionnaire consisting of eight questions that assess the likelihood of falling asleep in different situations; the ESS total score ranges from 0 to 24, with higher scores indicating greater daytime sleepiness.[14] ‡The IHSS is a 14-item self-administered questionnaire that assesses the severity of idiopathic hypersomnia, including symptom frequency, intensity, and consequences; the Idiopathic Hypersomnia Severity Scale score ranges from 0 to 50, with higher scores indicating more severe and frequent symptoms.[8]

*Table 1:* Baseline characteristics

endpoint, by means of ANCOVA. The proportion of participants with worsening of symptoms on PGIc and CGIc was compared between treatment groups by means of the Cochran-Mantel-Haenszel test stratified by baseline idiopathic hypersomnia medication group.

A hierarchical fixed-sequence testing strategy was implemented to preserve the family-wise type 1 error rate at the 0·05 significance level for two-sided testing of the primary endpoint followed by the key secondary endpoints (PGIc, then IHSS). All other secondary and exploratory endpoints and subgroup analyses were tested without adjustments for multiplicity; these p values are considered nominal.

Statistical analyses were done using SAS version 9.4 (or higher). Additional statistical details, including post-hoc analyses of exploratory endpoints and safety data, and

post-hoc analyses of primary and key secondary endpoints by subgroups defined by sex, dosing regimen, long sleep phenotype, and baseline medication, are described in the appendix (pp 1–2).

The study is registered online with ClinicalTrials.gov, NCT03533114, and EU Clinical Trials, 2018-001311-79.

### Role of the funding source
PC, AS, FS, JB, RP, and DC are (or were) employees of the funder and had a role in study design, data collection, data analysis, data interpretation, or writing of the report.

## Results
Enrolment began on Nov 27, 2018, and was completed on March 6, 2020. Of 244 candidates screened, 154 were enrolled and received at least one dose of treatment during



**Figure 2:** Change in ESS scores from the start of the OLT to the end of the DBRWP and difference between groups (primary outcome analysis; A) and post-hoc subgroup analysis of difference in ESS scores between groups (B)

Datapoints in (A) are mean and error bars show SD. DBRWP=double-blind, randomised withdrawal period. OLT=open-label titration and optimisation period. SDP=stable-dose period. *n=114 at weeks 1 and 8.

**Articles**

| | Lower-sodium oxybate group (n=56) | | | Placebo group (n=59) | | | Difference between groups | p value |
|---|---|---|---|---|---|---|---|---|
| | Baseline | End of SDP | End of DBRWP | Baseline | End of SDP | End of DBRWP | | |
| **Primary outcome** | | | | | | | | |
| Epworth Sleepiness Scale | 15·6 (3·3) | 6·3 (4·3) | 7·0 (5·0) | 15·9 (4·2) | 5·8 (3·7) | 13·3 (4·1) | Least squares mean difference (95% CI): –6·5 (–8·0 to –5·0) | <0·0001 |
| **Key secondary outcomes** | | | | | | | | |
| Idiopathic Hypersomnia Severity Scale | 31·1 (8·2) | 15·5 (9·2) | 16·9 (8·1) | 32·0 (8·6) | 15·2 (7·8) | 28·5 (9·0) | Estimated median difference (95% CI) –12·0 (–15·0 to –8·0) | <0·0001 |
| Patient Global Impression of Change | | | | | | | | |
| Very much improved | .. | .. | 5 (9%) | .. | .. | 0 | .. | .. |
| Much improved | .. | .. | 13 (23%) | .. | .. | 3 (5%) | .. | .. |
| Minimally improved | .. | .. | 3 (5%) | .. | .. | 1 (2%) | .. | .. |
| No change | .. | .. | 23 (41%) | .. | .. | 3 (5%) | .. | .. |
| Minimally worse | .. | .. | 9 (16%) | .. | .. | 14 (24%) | .. | .. |
| Much worse | .. | .. | 2 (4%) | .. | .. | 22 (37%) | .. | .. |
| Very much worse | .. | .. | 1 (2%) | .. | .. | 16 (27%) | .. | .. |
| Proportion worsened (minimally, much, or very much worse) | .. | .. | 12 (21%) | .. | .. | 52 (88%) | Difference in proportion (95% CI) –67 (–80 to –53) | <0·0001 |
| **Other secondary outcomes** | | | | | | | | |
| Clinical Global Impression of Change | .. | .. | .. | .. | .. | .. | .. | .. |
| Very much improved | .. | .. | 8 (14%) | .. | .. | 0 | .. | .. |
| Much improved | .. | .. | 8 (14%) | .. | .. | 5 (8%) | .. | .. |
| Minimally improved | .. | .. | 6 (11%) | .. | .. | 1 (2%) | .. | .. |
| No change | .. | .. | 22 (39%) | .. | .. | 1 (2%) | .. | .. |
| Minimally worse | .. | .. | 9 (16%) | .. | .. | 9 (15%) | .. | .. |
| Much worse | .. | .. | 2 (4%) | .. | .. | 26 (44%) | .. | .. |
| Very much worse | .. | .. | 1 (2%) | .. | .. | 17 (29%) | .. | .. |
| Proportion worsened (minimally, much, or very much worse) | .. | .. | 12 (21%) | .. | .. | 52 (88%) | Difference in proportion (95% CI) –67 (–80 to –53) | <0·0001* |
| Functional Outcomes of Sleep Questionnaire, short version | .. | 17·3 (15·8 to 19·3) | 17·4 (14·7 to 18·7) | .. | 17·5 (15·2 to 19·0) | 12·7 (10·8 to 14·5) | Estimated median difference (95% CI) 3·7 (2·5 to 5·0) | <0·0001* |

Data are mean (SD), n (%), or median (IQR) unless stated otherwise. DBRWP=double-blind, randomised withdrawal period. SDP=stable-dose period. *p value is nominal.

*Table 2:* Scores on primary, key secondary, and other secondary outcomes in the modified intention-to-treat population

the OLT (safety population; figure 1). 31 participants, none taking sodium oxybate at study entry, discontinued before the SDP. Seven participants, none taking sodium oxybate at study entry, discontinued after the SDP and before the DBRWP (appendix p 2). 116 participants were randomly assigned either lower-sodium oxybate (n=57) or placebo (n=59). Two participants in the placebo group did not complete the DBRWP but met criteria for inclusion in the modified intention-to-treat population, and one participant assigned lower-sodium oxybate did not complete the DBRWP and was excluded from the modified intention-to-treat population owing to having missed the post-randomisation efficacy assessments (appendix p 2). Therefore, 115 participants were included in the modified intention-to-treat population (lower-sodium oxybate, n=56; placebo, n=59). The last participant completed the DBRWP

on June 12, 2020. 95 participants completed the OLE. The last participant visit was Dec 18, 2020.

In the safety population, the median age of participants was 39·0 (IQR 29·0–49·0) years, and most were female (105 [68%]) and White (129 [84%]; table 1). The mean baseline ESS score was 16·1 (SD 3·6) and the IHSS total score was 32·1 (8·0). On the Clinical Global Impression of Severity scale, most participants were moderately (55 [36%]), markedly (63 [41%]), or severely (30 [19%]) ill at baseline.

40 (26%) of 154 participants initiated lower-sodium oxybate treatment with a once-nightly regimen. During the SDP, 27 (23%) of 115 participants in the modified intention-to-treat population were taking a once-nightly regimen, of whom 13 (48%) initiated treatment once nightly during the OLT. 88 (77%) of 115 participants in



**Figure 3:** Change in Idiopathic Hypersomnia Severity Scale scores from the start of the OLT to the end of the DBRWP and difference between groups (A) and PGIc ratings at the end of the DBRWP (B)

Datapoints in (A) are mean and error bars show SD. DBRWP=double-blind, randomised withdrawal period. OLT=open-label titration and optimisation period. PGIc=Patient Global Impression of Change. SDP=stable-dose period. *n=114 at weeks 1 and 8.

the modified intention-to-treat population were taking a twice-nightly regimen, of whom 76 (86%) initiated treatment twice nightly during the OLT. The median total dose of lower-sodium oxybate during the SDP was 4·5 (IQR 3·0–5·0) g/night (once nightly) and 7·5 (6·5–8·1) g/night (twice nightly).

ESS scores decreased (indicating improvement) with lower-sodium oxybate treatment during the OLT, and the decrease was maintained during the SDP (figure 2A; table 2). In the overall modified intention-to-treat population, mean ESS scores were 15·7 (SD 3·8) at baseline and 6·1 (SD 4·0) at the end of the SDP. From

the end of the SDP to the end of the DBRWP, ESS scores remained stable in participants randomly assigned to continue lower-sodium oxybate treatment (6·3 [SD 4·3] at end of the SDP; 7·0 [5·0] at end of the DBRWP; change from the SDP, 0·7 [3·2]) and increased (indicating worsening) in participants randomised to placebo (5·8 [3·7] at end of the SDP; 13·3 [4·1] at end of the DBRWP; change from the SDP, 7·4 [5·2]). At the end of the DBRWP, the least squares mean difference between groups in change in ESS score was −6·5 (95% CI −8·0 to −5·0; p<0·0001). Post-hoc analyses of the primary endpoint indicated that the results were similar in

**Articles**

|  | Enrolled participants (n=154) | Treatment at study entry | |
|---|---|---|---|
|  |  | Taking idiopathic hypersomnia medication† (n=88) | Treatment naive‡ (n=66) |
| Participants with ≥1 treatment-emergent adverse event | 123 (80%) | 73 (83%) | 50 (76%) |
| Preferred term in ≥5% of participants | | | |
| Nausea | 34 (22%) | 21 (24%) | 13 (20%) |
| Headache | 27 (18%) | 15 (17%) | 12 (18%) |
| Dizziness | 19 (12%) | 8 (9%) | 11 (17%) |
| Anxiety | 17 (11%) | 10 (11%) | 7 (11%) |
| Vomiting | 17 (11%) | 14 (16%) | 3 (5%) |
| Decreased appetite | 14 (9%) | 7 (8%) | 7 (11%) |
| Diarrhoea | 12 (8%) | 9 (10%) | 3 (5%) |
| Nasopharyngitis | 12 (8%) | 6 (7%) | 6 (9%) |
| Upper respiratory tract infection | 12 (8%) | 7 (8%) | 5 (8%) |
| Urinary tract infection | 12 (8%) | 6 (7%) | 6 (9%) |
| Fatigue | 11 (7%) | 7 (8%) | 4 (6%) |
| Insomnia | 11 (7%) | 9 (10%) | 2 (3%) |
| Dry mouth | 10 (6%) | 8 (9%) | 2 (3%) |
| Night sweats | 9 (6%) | 7 (8%) | 2 (3%) |
| Tremor | 9 (6%) | 9 (10%) | 0 |
| Muscle spasms | 8 (5%) | 7 (8%) | 1 (2%) |

Data are n (%). *Through completion of the open-label extension period (last participant visit on Dec 18, 2020). †Includes participants taking sodium oxybate or an alerting agent, or both, at study entry. ‡Includes participants not taking sodium oxybate or an alerting agent at study entry.

*Table 3:* Treatment-emergent adverse events across all study periods* (excluding placebo data), by treatment at study entry (safety population)

subgroups defined by sex, dosing regimen, long sleep phenotype, and baseline medication (figure 2B; appendix p 2).

IHSS scores decreased (indicating improvement) with lower-sodium oxybate treatment during the OLT, and the decrease was maintained during the SDP (figure 3A; table 2). From the end of the SDP to the end of the DBRWP, mean IHSS scores remained stable in participants randomly assigned to continue lower-sodium oxybate treatment (15·5 [SD 9·2] at the end of the SDP; 16·9 [8·1] at the end of the DBRWP) and increased (indicating worsening) in participants randomly assigned to placebo (15·2 [7·8] at the end of the SDP; 28·5 [9·0] at the end of the DBRWP). The difference in change in IHSS score was significant (estimated median difference −12·0; 95% CI −15·0 to −8·0; p<0·0001).

The distribution of PGIc ratings at the end of the DBRWP showed that more participants randomly assigned to placebo (52 [88%] of 59) reported worsening (minimally, much, or very much worse) of idiopathic hypersomnia symptoms compared with those randomly assigned to continue lower-sodium oxybate treatment (12 [21%] of 56; figure 3B), corresponding to a difference of −67 percentage points (95% CI −80 to −53; p<0·0001; table 2). Similarly, the distribution of CGIc ratings showed worsening in fewer participants randomly assigned to lower-sodium oxybate (table 2).

Post-hoc analyses of baseline ESS and IHSS scores by treatment at study entry, and subgroup analyses of ESS and IHSS scores by idiopathic hypersomnia long sleep phenotype, are shown in the appendix (pp 2–3).

FOSQ-10 scores increased (indicating improvement) with lower-sodium oxybate treatment from baseline to the end of the SDP, then remained stable during the DBRWP in the group randomly assigned to lower-sodium oxybate and decreased in the placebo group (estimated median difference 3·7; 95% CI 2·5–5·0; p<0·0001; table 2). VAS-SI results indicated improvement with lower-sodium oxybate on sleep inertia, and WPAI:SHP results indicated improvement with lower-sodium oxybate on work–activity impairment (appendix pp 3, 6).

In all study periods, TEAEs were reported by 123 (80%) of 154 participants (safety population), including 73 (83%) of 88 participants taking medication at study entry for the treatment of idiopathic hypersomnia symptoms and 50 (76%) of 66 participants who were treatment naive at study entry (table 3). Most participants had TEAEs that were mild (114 [74%] of 154) or moderate (77 [50%]) in severity; a severe TEAE was reported for one (1%) participant who had dysmenorrhoea, which was deemed by the investigator to be not related to study drug. There were no deaths. TEAEs reported by more than 10% of participants across all study periods (excluding placebo data) were nausea (34 [22%] of 154), headache (27 [18%]), dizziness (19 [12%]), anxiety (17 [11%]), and vomiting (17 [11%]). TEAEs reported by 5% or more enrolled participants are shown in table 3.

Four participants had nine serious TEAEs, none of which were deemed to be related to study drug by the investigator. One participant reported a serious TEAE of rhabdomyolysis (without myoglobinuria) during the OLT, while taking lower-sodium oxybate, after initiating a new exercise programme. One participant with a medical history of sponge kidney had multiple serious TEAEs of nephrolithiasis during the OLT and the OLE, and one serious TEAE of pyelonephritis during the OLE, while taking lower-sodium oxybate. One participant had a serious TEAE of non-cardiac chest pain during the OLE, while taking lower-sodium oxybate. One participant with a medical history of syncope had a serious TEAE of syncope during the safety follow-up period.

TEAEs leading to study discontinuation occurred in 26 (17%) of 154 participants while receiving lower-sodium oxybate treatment; of these, 20 (13%) occurred during the OLT, two (1%) during the SDP, one (1%) during the DBRWP, and three (2%) during the OLE. One participant

had a TEAE leading to discontinuation while randomly assigned to placebo during the DBRWP. The most common TEAEs leading to discontinuation were in the Medical Dictionary for Regulatory Activities (version 19.1) system organ class of psychiatric disorders, with 13 (8%) participants reporting at least one TEAE leading to discontinuation within this category. TEAEs leading to discontinuation that were reported by multiple participants included anxiety (n=4), insomnia (n=3), nausea (n=3), and confusion (n=2); all other TEAEs leading to discontinuation were reported by one participant each. One participant withdrew from the study owing to a TEAE of paraesthesia during the OLT, which was considered by the investigator to be unrelated to study drug administration. At the early termination visit, this participant reported a positive response on the C-SSRS. All C-SSRS responses were negative at the safety follow-up visit. There were no other positive responses to the C-SSRS by any participant during the study.

TEAEs were similar in participants taking lower-sodium oxybate once or twice nightly (post-hoc analysis) and in participants exposed or not exposed to a single dose greater than 4·5 g (post-hoc analysis; appendix pp 3, 7, 8).

There were no clinically relevant changes in clinical laboratory evaluations, physical examinations, or electrocardiograms. Vital signs were generally unremarkable; markedly abnormal systolic or diastolic blood pressure or heart rate values were infrequent, and none occurred in more than one participant taking lower-sodium oxybate across all study periods. No participants reported TEAEs of suicidal ideation or suicidal behaviour.

## Discussion

In this phase 3, placebo-controlled, double-blind, randomised withdrawal study, lower-sodium oxybate showed clinically meaningful improvements in excessive daytime sleepiness and overall idiopathic hypersomnia symptoms, and reduced the impact of idiopathic hypersomnia symptoms on daily life, sleep inertia, and quality of life, in adults with idiopathic hypersomnia.

Overall, demographics were similar between randomised treatment groups, given overlapping means and large variance in age and body-mass index. Most participants had moderate-to-severe idiopathic hypersomnia at study entry. Age and sex of the study population were representative of the idiopathic hypersomnia population.[21,22] The mean baseline ESS score in the safety population (16·1) was well above the normal range (≤10 points) and similar to that in other idiopathic hypersomnia studies.[10,16,23–25] The mean baseline ESS score was 5·7 in participants entering the study taking sodium oxybate (n=6). Low ESS scores at the end of the SDP were maintained with double-blind lower-sodium oxybate treatment, whereas a significant and clinically meaningful increase (worsening) occurred with placebo. These primary efficacy results were similar across subgroups stratified by idiopathic hypersomnia phenotype (with and without long sleep time), sex, dosing regimen, and baseline idiopathic hypersomnia treatment. The reduction in mean ESS score from baseline to 6·1 at the end of the SDP (in the modified intention-to-treat population) represents a substantial treatment effect.

The mean baseline IHSS score in the safety population (32·1) is consistent with the score reported in untreated patients with idiopathic hypersomnia (32·1), and well above that for healthy controls (10·5) in a previous study.[16] The mean baseline IHSS score was 15·1 in participants entering the study taking sodium oxybate. Mean IHSS scores declined (improved) to 15·3 at the end of the SDP (in the modified intention-to-treat population), then remained stable with continuing lower-sodium oxybate treatment and increased in participants randomly assigned to placebo during the DBRWP. These effects suggest a positive effect of lower-sodium oxybate on idiopathic hypersomnia symptoms and consequences. Furthermore, lower-sodium oxybate treatment was associated with benefits in overall idiopathic hypersomnia symptoms (PGIc and CGIc), sleep inertia (VAS-SI), daily activities (FOSQ-10), and work productivity (WPAI:SHP).

In the safety analysis, 123 (80%) of 154 participants reported TEAEs, mostly mild or moderate in severity. Commonly reported TEAEs, as expected from previous studies of lower-sodium oxybate and sodium oxybate, included nausea, headache, dizziness, anxiety, and vomiting. TEAEs in participants (n=34) who took any dose of lower-sodium oxybate greater than 4·5 g were similar.

This study has strengths. This is, we believe, the first large, international, randomised, double-blind, placebo-controlled study showing a significant benefit of treatment with oxybate in idiopathic hypersomnia. The findings represent an advance in a therapeutic area with few clinical studies and, consequently, little empirical basis for treatment decisions. The study design afforded several benefits. The OLT allowed individualisation of lower-sodium oxybate dosing (with once-nightly or twice-nightly options), similar to the real-world scenario, rather than assigned dosing. Individualised dosing might be important, given the presumed heterogeneity of idiopathic hypersomnia. The 2-week DBRWP minimised placebo exposure while maintaining sensitivity to detect clinically meaningful and significant differences between randomised treatment groups, as shown in previous lower-sodium oxybate and sodium oxybate narcolepsy studies.[11,26] Use of endpoints assessing multiple symptoms and consequences of idiopathic hypersomnia, including newer measures (eg, IHSS, VAS-SI), exceeds the scope of previous studies that were generally limited to single symptoms (eg, excessive daytime sleepiness) and provides a more holistic picture of the disease state and therapeutic benefit of lower-sodium oxybate. Results

**Articles**

show the efficacy of lower-sodium oxybate on key symptoms of idiopathic hypersomnia (excessive daytime sleepiness, prolonged night-time sleep, sleep inertia), measured either directly (ESS, VAS-SI) or as part of more comprehensive measures of idiopathic hypersomnia symptom severity and consequences (IHSS, PGIc, CGIc), as well as on functioning and quality of life (FOSQ-10, WPAI:SHP). Finally, the study population was large for a rare disease, and appeared to represent the broader idiopathic hypersomnia population in the nature and severity of symptoms (eg, significant excessive daytime sleepiness; IHSS scores consistent with untreated people with idiopathic hypersomnia). Considering this and the consistency of results across subgroups, the findings are probably generalisable.

The study has limitations. Because participants entering the study taking sodium oxybate had to have documented clinical improvement of excessive daytime sleepiness with that treatment, they represent an enriched population; however, because six of 154 participants entered the study taking sodium oxybate, this enrichment had minimal effect. The OLT period also enriches for lower-sodium oxybate response because only participants who showed improvement were randomly assigned. Three participants did not meet criteria for response to lower-sodium oxybate; two were excluded from randomisation and one was randomly assigned in error and did not complete the DBRWP. 31 participants (20 owing to TEAEs) discontinued the study before the SDP, possibly affecting the generalisability of the results. Owing to the study design, participants can become accustomed to the effects of open-label treatment, potentially leading to inadvertent unmasking at randomised withdrawal. The study included participants with and without long sleep time; thus, the population might be non-uniform.[27] Analysis showed good response in both subgroups; however, the smaller number of participants with long sleep time might limit the certainty of those findings.

The mechanism of action of lower-sodium oxybate in idiopathic hypersomnia is not fully understood. The effects of oxybate on excessive daytime sleepiness and cataplexy are hypothesised to be mediated through inhibitory $GABA_B$ receptor actions at dopaminergic, noradrenergic, and thalamocortical neurons during sleep, which could lead to improved function during the day.[9,12,28] In contrast to other central disorders of hypersomnolence, night-time sleep in idiopathic hypersomnia is believed to be relatively consolidated,[29] particularly with long sleep time,[30] although disturbed slow-wave sleep and sleep fragmentation can occur.[31,32] Better understanding of the disease state and nocturnal sleep characteristics, and the effect of lower-sodium oxybate on sleep in idiopathic hypersomnia, is needed.

In conclusion, this study of adults with idiopathic hypersomnia suggests that night-time administration of lower-sodium oxybate is well tolerated and associated with clinically meaningful improvements, including for

participants with and without long sleep time and with once-nightly and twice-nightly dosing. Idiopathic hypersomnia is a disease with a key unmet need, as off-label medications often have little success. An approved, effective medication for idiopathic hypersomnia will benefit patients by enabling increased participation in academic, social, and work domains, and will support clinician recognition of the necessity to accurately diagnose and effectively manage idiopathic hypersomnia. These findings indicate that lower-sodium oxybate might be useful for the management of idiopathic hypersomnia as a first-line therapy and in combination with an alerting agent.

**Contributors**
YD participated in the study design, provided the Idiopathic Hypersomnia Severity Scale, enrolled participants, verified the underlying data, and wrote parts of the manuscript with input from other authors. IA participated in the study design, enrolled participants, and wrote parts of the manuscript with input from other authors. NF-S, AMM, KŠ, MJT, and EM enrolled participants. PC participated in the study design, verified the underlying data, and had oversight of the study. RP participated in the study design, verified the underlying data, and did the statistical analyses. JB and AS participated in the study design.DC participated in the study design and had oversight of the study. FS had oversight of the study. RKB enrolled participants. All authors had full access to all data in the study, critically revised the manuscript, and had final responsibility for the decision to submit for publication. The final manuscript was approved by all authors.

**Declaration of interests**
YD is a consultant for and has participated in advisory boards for Jazz Pharmaceuticals, UCB Pharma, Avadel, Idorsia, Takeda, Theranexus, and Bioprojet. IA has participated in an advisory board for Idorsia. NF-S has received research grants or contracts from Jazz Pharmaceuticals, Suven, and Takeda; served on an advisory committee for Jazz Pharmaceuticals; received support for attending meetings or travel from Jazz Pharmaceuticals; and participated in clinical trials supported by Jazz Pharmaceuticals, Suven, and Takeda. AMM has received research funding from the National Institutes of Health, Geisinger Health Plan, and the Klarman Foundation; has been a site investigator for Avadel Pharmaceuticals and Jazz Pharmaceuticals; has served on an advisory board/speakers bureau for Jazz Pharmaceuticals; has received payment or honoraria from Harmony Biosciences; and has served on an AASM public advocacy committee. KŠ has served on the speakers' bureau for Sanofi, Angelini, and Stada and as a consultant for AOP Orphan; participated in advisory boards for UCB and in clinical trials for Jazz Pharmaceuticals, Flamel-Avadel, and Luitpold Pharmaceuticals; and received funding from the Ministry of Health, Czech Republic, and the Michael J Fox Foundation. MJT has received research or grant support and consultancy fees from Jazz Pharmaceuticals, Harmony Biosciences, Balance Therapeutics, Axsome Therapeutics, and Avadel Pharmaceuticals; and has participated in data safety monitoring or advisory boards for Axsome, Balance Therapeutics, Eisai Pharmaceuticals, Flamel–Avadel, Harmony Biosciences, LLC, Jazz Pharmaceuticals, NLS Pharmaceuticals, Suven Life Sciences, Takeda Pharmaceutical, and XW Pharma. EM has received research support from Apple, Jazz Pharmaceuticals, Merck, Takeda, and Huami; is a consultant for Dreem, Alerion, Orexia, and Inexia; and is on the speakers' bureau for Vox Media. PC, AS, and FS are full-time employees of Jazz Pharmaceuticals who, in the course of this employment, have received stock options exercisable for, and other stock awards of, ordinary shares of Jazz Pharmaceuticals. RP and DC are former full-time employees of Jazz Pharmaceuticals who, in the course of this employment, received stock options exercisable for, and other stock awards of, ordinary shares of Jazz Pharmaceuticals. JB is a part-time employee of Jazz Pharmaceuticals and shareholder of Jazz Pharmaceuticals. RKB has served on the speakers' bureau and participated in advisory boards for Jazz Pharmaceuticals; has received consulting fees from

Jazz Pharmaceuticals and Harmony Biosciences; and has received payment or honoraria from Eisai.

**Data sharing**

All relevant data are provided within the article and appendix. Additional data might be made available on request following an evaluation of research need. Please direct requests to Patricia.Chandler@jazzpharma.com.

**Acknowledgments**

The authors thank the study participants, study investigators, and study staff for their contributions to this research. This study was sponsored by Jazz Pharmaceuticals. Under the direction of the authors, Karyn Liu (an employee of Peloton Advantage, LLC, an OPEN Health company) provided medical writing and editorial support. Jazz Pharmaceuticals provided funding to Peloton Advantage for medical writing and editorial support.

**References**

1   American Academy of Sleep Medicine. Idiopathic hypersomnia. In: International classification of sleep disorders, 3rd edn. Darien, IL: American Academy of Sleep Medicine, 2014.

2   Srivastava B, Morris S, Banderas B, Lowe C, Dauvilliers Y. Patient-reported symptoms and health-related quality of life impacts of idiopathic hypersomnia. 146th annual meeting of the American Neurological Association; Oct 17–19, 2021 (abstract 282).

3   American Academy of Sleep Medicine. The international classification of sleep disorders: diagnostic & coding manual, 2nd edn. Westchester, IL: American Academy of Sleep Medicine, 2005.

4   Arnulf I, Leu-Semenescu S, Dodet P. Precision medicine for idiopathic hypersomnia. *Sleep Med Clin* 2019; **14**: 333–50.

5   Evangelista E, Lopez R, Dauvilliers Y. Update on treatment for idiopathic hypersomnia. *Expert Opin Investig Drugs* 2018; **27**: 187–92.

6   Maski K, Trotti LM, Kotagal S, et al. Treatment of central disorders of hypersomnolence: an American Academy of Sleep Medicine clinical practice guideline. *J Clin Sleep Med* 2021; **17**: 1881–93.

7   Mayer G, Benes H, Young P, Bitterlich M, Rodenbeck A. Modafinil in the treatment of idiopathic hypersomnia without long sleep time—a randomized, double-blind, placebo-controlled study. *J Sleep Res* 2015; **24**: 74–81.

8   Inoue Y, Tabata T, Tsukimori N. Efficacy and safety of modafinil in patients with idiopathic hypersomnia without long sleep time: a multicenter, randomized, double-blind, placebo-controlled, parallel-group comparison study. *Sleep Med* 2021; **80**: 315–21.

9   Xyrem (sodium oxybate) oral solution, CIII. [prescribing information] Palo Alto, CA: Jazz Pharmaceuticals, 2020.

10  Leu-Semenescu S, Louis P, Arnulf I. Benefits and risk of sodium oxybate in idiopathic hypersomnia versus narcolepsy type 1: a chart review. *Sleep Med* 2016; **17**: 38–44.

11  Bogan RK, Thorpy MJ, Dauvilliers Y, et al. Efficacy and safety of calcium, magnesium, potassium, and sodium oxybates (lower-sodium oxybate [LXB]; JZP-258) in a placebo-controlled, double-blind, randomized withdrawal study in adults with narcolepsy with cataplexy. *Sleep* 2021; **44**: zsaa206.

12  Xywav (calcium, magnesium, potassium, and sodium oxybates) oral solution, CIII. [prescribing information] Palo Alto, CA: Jazz Pharmaceuticals, 2021.

13  US Food and Drug Administration. Clinical superiority findings. 2021. https://www.fda.gov/industry/designating-orphan-product-drugs-and-biological-products/clinical-superiority-findings (accessed July 9, 2021).

14  Johns MW. A new method for measuring daytime sleepiness: the Epworth sleepiness scale. *Sleep* 1991; **14**: 540–45.

15  Maski K, Trotti LM, Kotagal S, et al. Treatment of central disorders of hypersomnolence: an American Academy of Sleep Medicine systematic review, meta-analysis, and GRADE assessment. *J Clin Sleep Med* 2021; **17**: 1895–945.

16  Dauvilliers Y, Evangelista E, Barateau L, et al. Measurement of symptoms in idiopathic hypersomnia: the Idiopathic Hypersomnia Severity Scale. *Neurology* 2019; **92**: e1754–62.

17  Rassu AL, Evangelista E, Barateau L, et al. Idiopathic Hypersomnia Severity Scale to better quantify symptoms severity and their consequences in idiopathic hypersomnia. *J Clin Sleep Med* 2021; published online Oct 4. https://doi.org/10.5664/jcsm.9682.

18  Chasens ER, Ratcliffe SJ, Weaver TE. Development of the FOSQ-10: a short version of the Functional Outcomes of Sleep Questionnaire. *Sleep* 2009; **32**: 915–19.

19  Reilly MC, Zbrozek AS, Dukes EM. The validity and reproducibility of a work productivity and activity impairment instrument. *PharmacoEconomics* 1993; **4**: 353–65.

20  Posner K, Brown GK, Stanley B, et al. The Columbia-Suicide Severity Rating Scale: initial validity and internal consistency findings from three multisite studies with adolescents and adults. *Am J Psychiatry* 2011; **168**: 1266–77.

21  Ali M, Auger RR, Slocumb NL, Morgenthaler TI. Idiopathic hypersomnia: clinical features and response to treatment. *J Clin Sleep Med* 2009; **5**: 562–68.

22  Anderson KN, Pilsworth S, Sharples LD, Smith IE, Shneerson JM. Idiopathic hypersomnia: a study of 77 cases. *Sleep* 2007; **30**: 1274–81.

23  Dauvilliers Y, Paquereau J, Bastuji H, Drouot X, Weil JS, Viot-Blanc V. Psychological health in central hypersomnias: the French Harmony study. *J Neurol Neurosurg Psychiatry* 2009; **80**: 636–41.

24  Ozaki A, Inoue Y, Nakajima T, et al. Health-related quality of life among drug-naïve patients with narcolepsy with cataplexy, narcolepsy without cataplexy, and idiopathic hypersomnia without long sleep time. *J Clin Sleep Med* 2008; **4**: 572–78.

25  Kretzschmar U, Werth E, Sturzenegger C, Khatami R, Bassetti CL, Baumann CR. Which diagnostic findings in disorders with excessive daytime sleepiness are really helpful? A retrospective study. *J Sleep Res* 2016; **25**: 307–13.

26  Plazzi G, Ruoff C, Lecendreux M, et al. Treatment of paediatric narcolepsy with sodium oxybate: a double-blind, placebo-controlled, randomised-withdrawal multicentre study and open-label investigation. *Lancet Child Adolesc Health* 2018; **2**: 483–94.

27  Lammers GJ, Bassetti CLA, Dolenc-Groselj L, et al. Diagnosis of central disorders of hypersomnolence: a reappraisal by European experts. *Sleep Med Rev* 2020; **52**: 101306.

28  Pardi D, Black J. gamma-Hydroxybutyrate/sodium oxybate: neurobiology, and impact on sleep and wakefulness. *CNS Drugs* 2006; **20**: 993–1018.

29  Evangelista E, Lopez R, Barateau L, et al. Alternative diagnostic criteria for idiopathic hypersomnia: a 32-hour protocol. *Ann Neurol* 2018; **83**: 235–47.

30  Evangelista E, Rassu AL, Barateau L, et al. Characteristics associated with hypersomnia and excessive daytime sleepiness identified by extended polysomnography recording. *Sleep* 2021; **44**: zsaa264.

31  Plante DT. Nocturnal sleep architecture in idiopathic hypersomnia: a systematic review and meta-analysis. *Sleep Med* 2018; **45**: 17–24.

32  Cairns A, Bogan R. Comparison of the macro and microstructure of sleep in a sample of sleep clinic hypersomnia cases. *Neurobiol Sleep Circadian Rhythms* 2019; **6**: 62–69.

# THE LANCET
## Neurology

## Supplementary appendix

This appendix formed part of the original submission and has been peer reviewed. We post it as supplied by the authors.

Supplement to: Dauvilliers Y, Arnulf I, Foldvary-Schaefer N, et al. Safety and efficacy of lower-sodium oxybate in adults with idiopathic hypersomnia: a phase 3, placebo-controlled, double-blind, randomised withdrawal study. *Lancet Neurol* 2022; **21:** 53–65.

## Appendix

### Randomization Criteria

Randomization criteria were as follows: the dose and regimen of lower-sodium oxybate remained unchanged during SDP, with demonstrated adequate adherence; no ongoing treatment-emergent adverse events occurred due to lower-sodium oxybate treatment that would require dose adjustment or treatment discontinuation during DBRWP; participants who were taking sodium oxybate at study entry must have had Patient Global Impression of Change (PGIc) scale ratings of no change or improved (minimal, much, or very much) compared with baseline; and participants who were not taking sodium oxybate at study entry must have had improved PGIc scale ratings compared with baseline and a lower Epworth Sleepiness Scale (ESS) score at end of SDP compared with the baseline visit.

### Dosing of Lower-Sodium Oxybate

Suggested considerations for initiating once-nightly or twice-nightly regimens were significant difficulty awakening from nighttime sleep in order to take a second dose or long sleep time (LST; for a once-nightly regimen), or the need to ensure adequate sleep duration (for a twice-nightly regimen). Investigators could change the dosing regimen during OLT.

If participants changed from once-nightly to twice-nightly dosing, the total starting nightly dose was to be the same as or ≤1·5 g higher than the once-nightly dose, and the timing of dosing was to be the same as for initial twice-nightly dosing (ie, first dose taken at bedtime or after an initial period of sleep; second dose taken 2·5 to 4 hours later). If participants changed from twice-nightly to once-nightly dosing, the same first dose taken in the twice-nightly regimen could have been the starting dose when switching to once-nightly dosing.

### Reasons for Early Termination

All participants were free to withdraw from participation in the study at any time and for any reason, and the investigator, sponsor, or its designee could remove a participant from the study at any time and for any reason. If any of the following criteria were met during the study, study drug administration was required to be stopped and the participant discontinued from the study: suicide risk reported or assessed by the Columbia-Suicide Severity Rating Scale (C-SSRS); three-fold or greater elevation above the upper limit of normal (ULN) of alanine transaminase (ALT) or aspartate transaminase (AST) accompanied by an elevation of serum total bilirubin greater than two times the ULN; liver enzyme (AST, ALT) value greater than or equal to five times the ULN; creatinine >176 μmol/L; positive alcohol or urine drug screen; or positive pregnancy test.

### Statistical Analysis

Changes in mean visual analog scale for sleep inertia (VAS-SI) daily score, Functional Outcomes of Sleep Questionnaire, short version (FOSQ-10) score, and Work Productivity and Activity Impairment Questionnaire: Specific Health Problem (WPAI:SHP) scores were analyzed similarly to the primary efficacy endpoint, using analysis of covariance (ANCOVA). Mean VAS-SI daily scores in the last week of SDP and the last week of DBRWP, calculated by summing the VAS-SI scores over each 7-day interval and dividing by the number of days in which the VAS-SI was completed, were used for these analyses.

If the normality assumption of the residuals from the ANCOVA model failed the Shapiro-Wilk test at 0·05 significance level, the reported *P* value was based on an ANCOVA model with the covariate and response variables replaced by the rank value. The estimated median difference in endpoint between the treatment groups and asymptotic 95% CI are presented using the Hodges-Lehmann estimator.

Safety analyses were performed on the safety population. TEAEs were summarized using descriptive statistics (counts and percentages). TEAEs were coded to system organ class and preferred term using the Medical Dictionary for Regulatory Activities (MedDRA, version 19·1), and summarized for the overall safety population and by baseline medication group, across the entire study (excluding TEAEs during DBRWP for those randomized to placebo) up to 30 days after the last dose. Additional TEAE summaries

1

were generated for participants who were exposed or not exposed to a single dose of lower-sodium oxybate >4·5 g at any time during the study (preplanned analysis) and for subgroups of participants by lower-sodium oxybate dosing regimen (once nightly or twice nightly) during OLT and SDP (post hoc analysis).

Post hoc analyses of primary and key secondary endpoints were performed using similar analysis methods. Change in ESS score from end of SDP to end of DBRWP was assessed in subgroups of participants defined by IH phenotype (with or without long sleep time [LST]), sex, dosing regimen (once or twice nightly), and baseline IH treatment (taking IH medication at study entry or treatment naive). Change in IHSS score from end of SDP to end of DBRWP and proportion of participants reporting worsening of symptoms on the PGIc at end of DBRWP relative to end of SDP were assessed in subgroups defined by IH phenotype (with or without LST).

Baseline ESS and IHSS scores were examined in participants who were taking IH medication (alerting agents and/or sodium oxybate) at study entry compared with participants who were treatment naive (safety population), and in participants who were taking sodium oxybate at study entry compared with participants who were taking alerting agents (without sodium oxybate) at study entry.

**Participant Disposition**

Among the seven participants who discontinued after SDP and before DBRWP, the two participants who did not meet randomization criteria were treatment naive at study entry. For one participant, ESS score improved (19 at baseline, 18 at end of SDP), the PGIc rating was "much worse" at end of SDP compared with baseline, and IHSS score worsened (36 at baseline, 38 at end of SDP). The other participant had no change in ESS score (21 at baseline, 21 at end of SDP), a PGIc rating of "no change" at end of SDP compared with baseline, and worsened IHSS score (40 at baseline, 41 at end of SDP).

Among the three participants who entered but did not complete DBRWP, the participant who was randomized to placebo in error (sodium oxybate + alerting agent group at study entry) had no change in ESS score (7 at baseline, 7 at end of SDP), a PGIc rating of "minimally worse" at end of SDP compared with baseline, and worsened IHSS score (17 at baseline, 22 at end of SDP).

**Subgroup Analyses: ESS, IHSS, and PGIc**

Subgroup analyses demonstrated that the difference in change in ESS score in the randomized treatment groups was similar across subgroups defined by idiopathic hypersomnia phenotype (LS mean difference [95% CI] with or without LST, $-7·8$ [$-11·4$, $-4·2$] and $-6·2$ [$-7·8$, $-4·6$], respectively), sex, dosing regimen (once or twice nightly), and baseline idiopathic hypersomnia treatment (taking idiopathic hypersomnia medication at study entry or treatment naive; **Figure 3B**), and that the estimated median difference (95% CI) in change in IHSS score was consistent in participants with LST ($-15·0$ [$-20·0$, $-9·0$]; $P<0·0001$) and without LST ($-11·0$ [$-14·0$, $-7·0$]; $P<0·0001$). In participants with LST, the proportion rating their idiopathic hypersomnia as worsened on the PGIc was 23% (all minimally worse) for lower-sodium oxybate (n=13) and 100% (minimally, much, very much worse: 18%, 27%, 55%) for placebo (n=11), corresponding to a difference of $-77$ percentage points (95% CI: $-100$%, $-54$%; $P=0·0003$). In participants without LST, the proportion rating their idiopathic hypersomnia as worsened was 21% (minimally, much, very much worse: 14%, 5%, 2%) for lower-sodium oxybate (n=43) and 85% (minimally, much, very much worse: 25%, 40%, 21%) for placebo (n=48), corresponding to a difference of $-64$ percentage points (95% CI: $-80$%, $-49$%; $P<0·0001$).

In participants who were taking idiopathic hypersomnia medication (alerting agents and/or sodium oxybate) at study entry compared with treatment-naive participants (safety population), mean (SD) baseline ESS scores were 15·7 (4·1) and 16·7 (2·7), respectively, and mean (SD) baseline IHSS scores were 31·8 (8·3) and 32·4 (7·6), respectively. In participants who were taking sodium oxybate at study entry compared with participants who were taking alerting agents (without sodium oxybate) at study entry, mean (SD) baseline ESS scores were 5·7 (4·9) and 16·4 (2·9), respectively, and mean (SD) baseline IHSS scores were 15·1 (7·1) and 33·0 (7·0), respectively.

2

**VAS-SI and WPAI:SHP**

VAS-SI scores decreased (indicating improvement) with lower-sodium oxybate treatment from baseline (last week of screening) to end of SDP, then remained stable during DBRWP in the group randomized to lower-sodium oxybate and increased in the placebo group (LS mean difference [95% CI]: −22·2 [−29·7, −14·8]; $P<0·0001$; **Appendix Table 2** [p 6]).

Scores on the WPAI:SHP item assessing percent work time missed due to idiopathic hypersomnia (absenteeism) were highly variable; therefore, a ranked test was employed to analyze the difference between the randomized treatment groups in change in absenteeism from end of SDP to end of DBRWP (estimated median difference [95% CI]: 0 [−3·2, 0]; $P=0·0092$). The result of this test reflects the increased number of participants with worsening in the placebo group compared with the lower-sodium oxybate group. On the other three WPAI:SHP items, scores decreased (indicating improvement) with open-label lower-sodium oxybate treatment from baseline to end of SDP, then remained stable from end of SDP to end of DBRWP in participants randomized to continue lower-sodium oxybate treatment and increased in participants randomized to placebo (all $P<0·0001$; **Appendix Table 2** [p 6]).

Improvement in these outcomes from day 1 through SDP was maintained throughout OLE, excluding the 2-week DBRWP; mean (SD) or median (Q1, Q3) values at end of OLE were 5·3 (3·6) for ESS, 14·7 (8·5) for IHSS total score, 18·0 (16·3, 19·2) for FOSQ-10, 0 (0, 4·3) for WPAI:SHP absenteeism, 20·3 (20·4) for WPAI:SHP presenteeism, 23·5 (22·8) for WPAI:SHP absenteeism + presenteeism, and 26·2 (23·9) for WPAI:SHP activity impairment. At end of OLE relative to baseline (OLT day 1), 49/96 participants (51%) and 33/96 (34%) participants rated their change in condition on the PGIc as very much improved or much improved, respectively.

**Subgroup Analyses: Safety**

Single doses of lower-sodium oxybate up to 6 g were allowed in the study as part of a once-nightly or twice-nightly regimen. The incidence of TEAEs during OLT and SDP was similar in participants who initiated and remained on a once-nightly regimen compared with those who initiated and remained on a twice-nightly regimen (pre-planned analysis; **Appendix Table 3** [p 7]). The incidence and type of TEAEs during all study periods in the 34 participants exposed to a single dose greater than 4·5 g (median total nightly dose, 6 g; **Appendix Table 4** [p 8]) were similar to those of the safety population (post hoc analysis).

**Appendix Figure 1. Study design. DBRWP, double-blind randomized withdrawal period; LXB, lower-sodium oxybate; OLE, open-label extension period; OLT, open-label titration and optimization period; SDP, stable-dose period; SXB, sodium oxybate.**



4

Appendix Table 1. Schedule of assessments

| Assessment | Screening | Baseline (OLT Day 1) | OLT Week 1 | OLT Week 4 | OLT Week 8 | End of OLT/Start of SDP | End of SDP/Start of DBRWP | End of DBRWP/ET | OLE Week 2 | OLE Week 6 | OLE Week 14 | End of OLE/EET | SFU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Efficacy** | | | | | | | | | | | | | |
| ESS | X | | X | X | X | X | | | X | X | X | X | |
| IHSS | | X | X | X | X | X | X | X | X | X | X | X | X |
| PGIc | | | X | X | X | X | X | X | X | X | X | X | X |
| CGIs | | X | | | | | X | X | | | | | |
| CGIc | | | X | X | X | X | | | X | X | X | X | |
| VAS-SI | X | X | | | | | X | X | | | | X | |
| FOSQ-10 | | X | | | | | X | X | X | X | X | X | |
| WPAI:SHP | | X | | | | | X | X | X | X | X | X | |
| **Safety** | | | | | | | | | | | | | |
| AE reporting | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Physical examination | X | | | | | | X | X | | | | X | X |
| Vital signs | X | X | X | X | X | X | X | X | X | X | X | X | X |
| 12-lead ECG | X | | | | | | X | X | | | | X | |
| Hematology, serum chemistry | X | | | | | | X | | | | | | |
| Urinalysis | X | | | | | | X | | | | | X | |
| Drug screen | X | X | X | X | X | X | X | X | X | X | X | X | |
| Pregnancy test | X | X | X | X | X | X | X | X | X | X | X | X | X |
| C-SSRS | X | X | X | X | X | X | X | X | X | X | X | X | X |

AE, adverse event; CGIc, Clinical Global Impression of Change; CGIs, Clinical Global Impression of Severity; C-SSRS, Columbia-Suicide Severity Rating Scale; DBRWP, double-blind randomized withdrawal period; ECG, electrocardiogram; ESS, Epworth Sleepiness Scale; ET, early termination; FOSQ-10, Functional Outcomes of Sleep Questionnaire, short form; IHSS, Idiopathic Hypersomnia Severity Scale; OLE, open-label extension; OLT, open-label titration and optimization period; PGIc, Patient Global Impression of Change; SDP, stable-dose period; SFU, safety follow-up; VAS-SI, visual analog scale for sleep inertia; WPAI:SHP, Work Productivity and Activity Impairment Questionnaire: Specific Health Problem.

**Appendix Table 2. Scores on exploratory endpoints (VAS-SI, WPAI:SHP) in the mITT population and randomized treatment groups (lower-sodium oxybate and placebo)**

| | Lower-sodium oxybate (n=56) | | | Placebo (n=59) | | | Difference between groups | P value[a] |
|---|---|---|---|---|---|---|---|---|
| | Baseline | End of SDP | End of DBRWP | Baseline | End of SDP | End of DBRWP | | |
| VAS-SI, mean (SD) | -- | 24·8 (21·1) | 28·3 (20·0) | -- | 32·3 (18·4) | 55·3 (25·0) | LS mean difference (95% CI): −22·2 (−29·7, −14·8) | <0·0001 |
| **WPAI:SHP** | | | | | | | | |
| Percent work time missed due to IH, median (Q1, Q3) | -- | 0 (0, 0) | 0 (0, 0) | -- | 0 (0, 0) | 0 (0, 13·3) | Estimated median difference (95% CI): 0 (−3·2, 0) | 0·0092 |
| Percent impairment while working due to IH, mean (SD) | -- | 21·3 (19·4) | 30 (22·2) | -- | 20·9 (19·8) | 58·2 (26·1) | LS mean difference (95% CI): −27·5 (−37·1, −17·9) | <0·0001 |
| Percent overall work impairment due to IH, mean (SD) | -- | 22·3 (20·6) | 31·0 (23·0) | -- | 22·0 (21·2) | 63·2 (23·5) | LS mean difference (95% CI): −30·8 (−39·9, −21·7) | <0·0001 |
| Percent overall activity impairment due to IH, mean (SD) | -- | 24·8 (20·7) | 31·3 (25·3) | -- | 26·3 (21·4) | 63·4 (24·3) | LS mean difference (95% CI): −31·7 (−40·0, −23·5) | <0·0001 |

CI, confidence interval; DBRWP, double-blind randomized withdrawal period; IH, idiopathic hypersomnia; LS, least squares; mITT, modified intent-to-treat; OLT, open-label titration and optimization period; Q1, first quartile; Q3, third quartile; SD, standard deviation; SDP, stable-dose period; VAS-SI, visual analog scale for sleep inertia; WPAI:SHP, Work Productivity and Activity Impairment Questionnaire: Specific Health Problem.

[a]P value is nominal.

6

**Appendix Table 3. TEAEs in OLT and SDP by lower-sodium oxybate dosing regimen (safety population; pre-planned analysis)**

| TEAE in ≥5% of participants, n (%) | Initiated and remained on once-nightly regimen (n=21) | Initiated and remained on twice-nightly regimen (n=93) | Changed regimen once or more[a] (n=40) |
|---|---|---|---|
| Any TEAE | 13 (61·9) | 69 (74·2) | 33 (82·5) |
| Nausea | 5 (23·8) | 20 (21·5) | 7 (17·5) |
| Headache | 3 (14·3) | 15 (16·1) | 6 (15·0) |
| Dizziness | 4 (19·0)[b] | 7 (7·5) | 7 (17·5) |
| Anxiety | 2 (9·5) | 9 (9·7) | 3 (7·5) |
| Decreased appetite | 3 (14·3) | 9 (9·7) | 0 |
| Vomiting | 1 (4·8) | 6 (6·5) | 3 (7·5) |
| Dry mouth | 0 | 8 (8·6) | 1 (2·5) |
| Urinary tract infection | 1 (4·8) | 5 (5·4) | 3 (7·5) |
| Diarrhea | 1 (4·8) | 6 (6·5) | 1 (2·5) |
| Insomnia | 1 (4·8) | 6 (6·5) | 1 (2·5) |
| Tremor | 0 | 5 (5·4) | 3 (7·5) |
| Somnolence | 0 | 3 (3·2) | 4 (10·0) |
| Upper respiratory tract infection | 0 | 6 (6·5) | 1 (2·5) |
| Back pain | 0 | 4 (4·3) | 2 (5·0) |

OLT, open-label titration and optimization period; SDP, stable-dose period; TEAE, treatment-emergent adverse event.

[a]Includes participants who initiated once nightly and changed 1 time to twice nightly (n=15), initiated twice nightly and changed 1 time to once nightly (n=15), or changed regimens twice or more (n=10).

[b]All four participants with TEAEs of dizziness in the once-nightly group were taking lower-sodium oxybate 3 g/night at the time of the event.

**Appendix Table 4. TEAEs across all study periods[a] (excluding placebo data) in ≥5% of total participants, in participants taking any single dose of lower-sodium oxybate >4·5 g, if TEAE onset occurred while participant received >4·5 g, vs not taking any single dose of lower-sodium oxybate >4·5 g (safety population; post hoc analysis)**

| Preferred term in ≥5% of total participants, n (%) | Took a single dose of lower-sodium oxybate >4·5 g[b,c] (n=34) | Took only doses of lower-sodium oxybate ≤4·5 g[c] (n=120) |
|---|---|---|
| Nausea | 0 (0) | 32 (26·7) |
| Headache | 4 (11·8) | 18 (15·0) |
| Dizziness | 1 (2·9) | 15 (12·5) |
| Anxiety | 0 (0) | 14 (11·7) |
| Vomiting | 0 (0) | 15 (12·5) |
| Decreased appetite | 1 (2·9) | 13 (10·8) |
| Diarrhea | 0 (0) | 11 (9·2) |
| Nasopharyngitis | 3 (8·8) | 8 (6·7) |
| Upper respiratory tract infection | 1 (2·9) | 11 (9·2) |
| Urinary tract infection | 1 (2·9) | 8 (6·7) |
| Dry mouth | 0 (0) | 10 (8·3) |
| Fatigue | 0 (0) | 9 (7·5) |
| Insomnia | 1 (2·9) | 8 (6·7) |
| Night sweats | 1 (2·9) | 8 (6·7) |
| Tremor | 0 (0) | 9 (7·5) |
| Hyperhidrosis | 0 (0) | 6 (5·0) |
| Muscle spasms | 1 (2·9) | 6 (5·0) |
| Somnolence | 0 (0) | 7 (5·8) |
| Pharyngitis | 2 (5·9) | 4 (3·3) |
| Hypertension | 2 (5·9) | 2 (1·7) |
| Ataxia | 2 (5·9) | 0 (0) |
| Dermatitis contact | 2 (5·9) | 0 (0) |

SDP, stable-dose period; TEAE, treatment-emergent adverse event.

[a]Through last participant visit on December 18, 2020.

[b]TEAEs are included if the participant took a single dose of lower-sodium oxybate >4·5 g immediately prior to the start date of the TEAE; percentages are based on participants who took a single dose of lower-sodium oxybate >4·5 g at any time during the study.

[c]The median total nightly dose in each group (established at end of SDP, or last dose before termination, if before SDP) was 6 g for those participants who took a single dose of lower-sodium oxybate >4·5 g and 7 g for those participants who took only doses of lower-sodium oxybate ≤4·5 g.

# EXHIBIT 27

Neurol Ther
https://doi.org/10.1007/s40120-024-00607-8



ORIGINAL RESEARCH

# Dosing Optimization of Low-Sodium Oxybate in Narcolepsy and Idiopathic Hypersomnia in Adults: Consensus Recommendations

Anne Marie Morse · Richard K. Bogan · Asim Roy · Michael J. Thorpy

Received: December 15, 2023 / Accepted: March 18, 2024
© The Author(s) 2024

## ABSTRACT

*Introduction*: Low-sodium oxybate (LXB) is approved for treatment of narcolepsy in patients aged 7 years and older and treatment of idiopathic hypersomnia in adults. LXB contains the same active moiety with 92% less sodium than sodium oxybate (SXB). As the indication for oxybate treatment in patients with idiopathic hypersomnia is new and allows for individualized dosing optimization, guidance for beginning LXB treatment is needed. In particular, clinicians may benefit from guidance regarding treatment initiation, dosing/regimen options, potential challenges, and treatment expectations. Additionally, pharmacokinetic

profiles differ slightly between both treatments, and further guidance on transitioning from SXB to LXB in patients with narcolepsy may aid clinicians.
*Methods*: An expert panel of five sleep specialists was convened to obtain consensus on recommendations for these topics using a modified Delphi process.
*Results*: Across two virtual meetings, the panel agreed on 31 recommendations with a high degree of consensus that fell into four overarching topics: (1) introducing LXB to patients; (2) initiating LXB for adult narcolepsy and idiopathic hypersomnia; (3) addressing challenges in using LXB; and (4) transitioning from SXB to LXB. The panel recommended that clinicians provide a clear overview of how LXB works for treating symptoms in narcolepsy or idiopathic hypersomnia, as appropriate for their patients, explain safety aspects, and set expectations prior to initiating LXB treatment. Strategies for initial dosing and regimen are provided. Strategies for adjusting the dose, regimen, timing, and consideration of individual factors were developed for specific instances in which patients may have trouble staying asleep or waking up, as well as guidance for addressing potential adverse events, such as nausea, dizziness, anxiety, and depression. Discussion points based on existing literature and clinical experience were included as relevant for each statement.

**Supplementary Information** The online version contains supplementary material available at https://doi.org/10.1007/s40120-024-00607-8.

A. M. Morse (✉)
Janet Weis Children's Hospital, Geisinger Medical Center, 100 North Academy Avenue, Danville, PA 17822, USA
e-mail: amorse@geisinger.edu

R. K. Bogan
University of South Carolina School of Medicine, Columbia, SC, USA

A. Roy
Ohio Sleep Medicine and Neuroscience Institute, Dublin, OH, USA

M. J. Thorpy
Albert Einstein College of Medicine, Bronx, NY, USA

Published online: 25 April 2024

**Conclusion**: Clinicians may use this resource to guide LXB dosing optimization with patients.

**Keywords:** Consensus panel; Drug therapy; Idiopathic hypersomnia; Narcolepsy; Low-sodium oxybate; Recommendations; Titration

| Key Summary Points |
| --- |
| *Why carry out this study?* |
| As a result of the recent approval of low-sodium oxybate for treating idiopathic hypersomnia, in addition to the previously approved indication for narcolepsy, expert guidance on when and how to adjust dosing, as well as detailed guidance for patients who are transitioning from sodium oxybate to low-sodium oxybate, will be of great benefit to physicians. |
| An expert panel of five practicing physicians with extensive expertise in treating patients with narcolepsy and/or idiopathic hypersomnia developed a set of 31 recommendation statements to guide low-sodium oxybate treatment. |
| *What was learned from the study?* |
| The panel's recommendation statements were organized into four overarching topics: (1) introducing low-sodium oxybate to patients; (2) initiating low-sodium oxybate for adult narcolepsy and idiopathic hypersomnia; (3) addressing challenges in using low-sodium oxybate for adult narcolepsy and idiopathic hypersomnia; and (4) transitioning from sodium oxybate to low-sodium oxybate. |
| The panel recommended that clinicians explain how LXB works, explain safety aspects, and set expectations with their patients prior to starting treatment. |
| Strategies were recommended for optimizing LXB dosage based on individual efficacy and tolerability and ensuring adequate sleep duration. |

# INTRODUCTION

Narcolepsy and idiopathic hypersomnia are unique chronic sleep disorders with the common symptom of excessive daytime sleepiness (EDS) [1]. Narcolepsy is also associated with cataplexy (narcolepsy type 1 only), disrupted nighttime sleep, sleep paralysis, and hypnagogic/hypnopompic hallucinations [1, 2]. Idiopathic hypersomnia symptoms include sleep inertia; long, unrefreshing naps; and long sleep times (those who sleep $\geq 10$ or 11 h per 24-h period often experience worse symptoms) [1, 3, 4]. The standard of care for patients with narcolepsy has been sodium oxybate (SXB, Xyrem® [Jazz Pharmaceuticals; Dublin, Ireland]), which is approved for treating EDS or cataplexy in people 7 years of age and older [5–9]. A new oxybate formulation (calcium, magnesium, potassium, and sodium oxybates), low-sodium oxybate (LXB, Xywav® [Jazz Pharmaceuticals; Dublin, Ireland]), was approved by the United States Food and Drug Administration (US FDA) in 2020 for patients with narcolepsy and in 2021 for adults with idiopathic hypersomnia [10–14]. Until US approval of LXB, no medication had been approved for treatment of idiopathic hypersomnia worldwide [10]. LXB has the same active moiety as the high-sodium oxybate SXB (i.e., gamma-hydroxybutyrate [GHB]) but has 92% less sodium [10, 15].

SXB and LXB are salts of GHB that are hypothesized to act on GABAergic circuits within the brain. GHB enhances sleep/wake state stability, thereby improving EDS and preventing cataplexy [9, 16]. Similar to SXB, LXB is administered as a liquid $\geq 2$ h after eating and is taken while in bed. The pharmacokinetics of GHB are nonlinear [17], which is important to consider when assessing the pharmacodynamics of SXB and LXB. LXB meets bioequivalence criteria for area under the curve with SXB but has some pharmacokinetic/pharmacodynamic (PK/PD) differences [18]. In fasting individuals, LXB takes slightly longer than SXB to reach a maximum plasma concentration ($T_{max}$ median 1.00 h vs 0.52 h, respectively), and the maximum plasma concentration for LXB is lower than that of SXB ($C_{max}$ median 94.63 μg/mL vs

123.0 µg/mL, respectively). Nevertheless, LXB demonstrates robust efficacy over multiple symptoms in patients with narcolepsy or idiopathic hypersomnia [19, 20].

Although physicians have been prescribing SXB to patients with narcolepsy for 2 decades, recommendations for optimizing LXB dosing may be useful for prescribers given its newer indication for individuals with idiopathic hypersomnia, as well as its subtle PK/PD differences with SXB. LXB allows for flexible dosing paradigms, both in the titration of the dose amount in grams as well as the number of doses taken per night (for patients with idiopathic hypersomnia). The recommended maximum total nightly dose of LXB for patients with narcolepsy is 9 g, divided into two doses. For idiopathic hypersomnia, the recommended maximum dose is 6 g (once nightly) or 9 g (twice nightly) [10]. Based on experience with SXB, recommendations for LXB may include explaining to patients how LXB works and setting expectations on time to therapeutic effect.

Awareness of potential challenges with patients who are taking LXB, such as the need to individualize treatment regimens, can also be helpful. LXB, similar to SXB, should be taken twice nightly in participants with narcolepsy, and in a social media-based analysis of people with narcolepsy who took SXB, 65% of patients reported missing the second dose at least monthly [21]. FT218 is a newly approved fixed-dose high-sodium oxybate formulation (containing the same sodium per dose as SXB) that is taken once nightly for the treatment of narcolepsy [22, 23]. However, the ability to adjust dosing paradigms (either gram amount or nightly frequency), as with LXB, can be an asset in tailoring treatment to a patient's specific needs. A real-world survey of physicians treating patients with narcolepsy found that 48% of physicians adjusted their patients' nightly number of doses (e.g., from three nightly doses to two nightly doses, or from two to one) for reasons such as encouraging adherence or professional or family obligations [24]. The majority of physicians surveyed felt the ability to adjust oxybate dosing to accommodate routine changes was important or very important (88%) and had a positive impact on their ability to provide care (88%).

As a result of this degree of flexibility, physicians may benefit from expert guidance on when and how to adjust LXB dosing, as well as detailed guidance for patients who are transitioning from SXB to LXB. To address this need, an expert panel was convened to develop consensus-based guidance for the treatment of narcolepsy and idiopathic hypersomnia with LXB.

# METHODS

## Expert Panel Selection and Topic Development

Five practicing physicians were selected for the expert panel on the basis of their extensive expertise in treating patients with narcolepsy and/or idiopathic hypersomnia; one of the five physicians (AMM) was chosen to serve as the panel chair (Fig. 1). The consensus panel's initial objectives, formulated by Jazz Pharmaceuticals and Interactive Forums, Inc. (IFI), were to develop consensus-based guidance for initiating and achieving optimal symptom management with LXB for narcolepsy and idiopathic hypersomnia within the parameters of the prescribing information. A modified Delphi process, previously described in the literature, was used that included the development of a literature summary and limited the number of rounds of ratings to two [25]. An outline of recommendation topics (derived from the LXB prescribing label and key literature) was drafted by IFI, and this was subsequently reviewed and revised by the panel chair. The panel chair, in collaboration with IFI, generated an extensive list of questions about the recommendation topics. The panel chair then reviewed and prioritized these questions for an online survey to be completed by the panel experts prior to the first consensus panel meeting.

As this article is based on a modified Delphi approach in which all participants originally consented to participate and author the present manuscript, no formal ethical approval was sought.



**Fig. 1** Modified Delphi consensus panel process

### Recommendation Statement Development

The online survey was posted and completed independently by each expert panel member prior to the first consensus panel meeting. The survey responses were compiled by IFI into recommendation comments with additional supportive comments. During the first consensus panel meeting (which was held virtually), the panel experts determined which recommendation content should receive priority. On the basis of discussions from the first consensus panel meeting, the panel chair directed the development of draft recommendation statements. Using a second online survey, the panel experts reviewed these draft statements, voted to establish initial consensus, and provided comments (based on their clinical judgment) to improve the statements. Under the direction of the panel chair, IFI revised the statements accordingly. During the second consensus panel

meeting (also held virtually), the panel experts finalized the recommendation statements and voted to determine final consensus. Jazz Pharmaceuticals did not provide input on these statements during development but reviewed each statement to ensure the guidance provided was consistent with the prescribing information.

### Establishing Consensus

The expert panel members voted on each recommendation statement using a scale from 0 (not at all agree) to 4 (very much agree). Voting for consensus occurred twice: first on the draft recommendation statements that were developed following the first panel meeting, and second on the revised recommendation statements during the second panel meeting.

# RESULTS

The first and second consensus panel meetings were held on September 16, 2022 and October 24, 2022, respectively. During the second meeting, revisions were made to 30 recommendations and one new recommendation was added. The recommendations were organized into four broad recommendation topics (i.e., 1. introducing LXB to patients; 2. initiating LXB for adult narcolepsy and idiopathic hypersomnia; 3. addressing challenges in using LXB for adult narcolepsy and idiopathic hypersomnia; 4. transitioning from SXB to LXB), each with at least one subtopic. This resulted in eight overall recommendation topics, several of which contained multiple recommendations. The panel experts achieved a high level of agreement, including 30 statements rated 4.0 and one statement rated 3.8; additionally, ancillary guidance was generated for each recommendation and is presented below. All recommendation statements are presented together in Supplemental Table S1.

## Introducing LXB to Patients

Recommendations comprising statements 1–3 are shown in Table 1.

### *Introducing LXB as a Therapeutic Option*
A discussion of LXB PK/PD and oxybate mechanism of action will be beneficial to the patient's understanding of details such as nighttime administration in bed, safety precautions, and multiple-dose administration. LXB takes an average of 1.3 h to reach $C_{max}$ (in fasting individuals) and is metabolized quickly (the mean terminal elimination half-life of GHB is 0.66 h) [10]. Although the mechanism of action of LXB is not completely understood, it is hypothesized to exert its therapeutic effect through the $GABA_B$ receptor during sleep at noradrenergic and dopaminergic neurons, as well as at thalamocortical neurons [10].

### *Helping Patients Understand the Safety of LXB*
Typical illicit GHB doses (11–18 g and usually repeated administrations) are higher than therapeutic oxybate doses (6–9 g oxybate salts, divided) [26, 27]; however, the risk for oxybates to be abused remains and warrants monitoring [10]. The Risk Evaluation and Mitigation Strategy (REMS) program, which has a central pharmacy that distributes oxybate prescriptions, tracks volumes of LXB and SXB dispensed and utilized, concomitant medications, illicit drug use, and medical problems [28]. In the post-marketing period from December 2016 through December 2017, 31 instances of oxybate abuse were reported through the REMS program, out of 17,037 enrolled individuals who received at least one SXB shipment during that period [29]. Additionally, there were 343 instances of misuse and 22 instances of diversion. As LXB was approved after the reporting period for the REMS program, the postmarketing study did not include people who were prescribed LXB.

LXB, along with other oxybates, is contraindicated with alcohol or sedative hypnotics as the combined use can increase the CNS depressant effects of LXB [9, 10, 23]. In cases where patients would like to consume an alcoholic beverage (e.g., at a party or event), they may discuss temporary dosing adjustments with their physician [24]. Concomitant use of LXB and divalproex sodium increases the systemic exposure to GHB [10]. For patients already taking LXB who are initiating divalproex sodium treatment, the LXB dose should be decreased by at least 20%. For patients already taking divalproex sodium who are initiating LXB treatment, a lower starting dosage of LXB is recommended (e.g., < 4.5 g per night).

### *Presenting Information Regarding Label Warnings*
Symptoms of CNS depression that can occur from LXB treatment include decreased alertness, loss of consciousness, hypotension, respiratory depression, profound sedation, and death [10]. Patients are instructed not to drive (or do anything that requires them to be fully awake or is dangerous) for at least 6 h after taking LXB [10]. Rates of respiratory depression in clinical trials of SXB were relatively low: in one trial, 2 of 128 patients with narcolepsy had profound CNS depression that resolved after respiratory intervention [10], and in two controlled trials,

**Table 1** Introducing LXB to patients

| Topic | Statement number | Recommendation | Agreement rating[a] (initial, final) |
|---|---|---|---|
| Introducing LXB to patients | 1 | Prior to initiating LXB, discuss rationale for its use in narcolepsy and idiopathic hypersomnia and implications of its PK/PD profile. Explain that LXB contains oxybate, which is identical to an endogenous molecule made in the human brain, GHB. Oxybate has an inhibitory effect on alerting pathways in the brain, which enables it to improve the quality of sleep. In addition, oxybate is rapidly absorbed and metabolized, which is why LXB is taken in bed and typically in two doses (the recommended regimen for patients with narcolepsy, and a regimen option for patients with idiopathic hypersomnia), separated by 2.5–4 h. Due to its mechanism of action, patients with narcolepsy can expect improvement in both EDS and cataplexy; patients with idiopathic hypersomnia can expect improvement in their EDS and overall symptom burden | N/A[b], 4.0 |
| Helping patients understand the safety of LXB | 2 | (a) When introducing LXB to patients, emphasize prescribing parameters that ensure its safe use, including the REMS program and guidance to avoid use with alcohol or other CNS depressants. Mention data demonstrating safety and FDA approval of therapeutic oxybate in children and adults when used as prescribed | 2.8, 4.0 |
| | | (b) Consider explaining key differences between LXB and illicit GHB, including comparative doses utilized and common recreational use of GHB in combination with other substances | |

Neurol Ther

**Table 1** continued

| Topic | Statement number | Recommendation | Agreement rating[a] (initial, final) |
|---|---|---|---|
| Presenting information regarding label warnings | 3a: CNS depression, respiratory depression | (i) CNS depression: explain the potential for CNS depression with LXB and emphasize the importance of taking the medicine only when in bed and never in combination with alcohol or other CNS depressants. Discuss the REMS program and ongoing monitoring | i. 3.6, 4.0 |
| | | (ii) Respiratory depression: explain that respiratory depression and sleep-disordered breathing can occur. Inform the patient that starting dose is low and that therapeutic response and adverse effects will be monitored. Patients with sleep-disordered breathing should be counseled and monitored when appropriate | ii. 3.2, 4.0 |
| | 3b: abuse/misuse | Explain the potential for abuse, misuse, and diversion of the medication. Discuss the REMS program, role of central pharmacy, and ongoing monitoring | 3.4, 4.0 |
| | 3c: depression, suicidality, or psychiatric effects | Explain that depression, anxiety, or suicidality could emerge or intensify during treatment, and that these symptoms will be carefully assessed and monitored. Patients should be advised to report any worsening of these symptoms | 3.2, 3.8 |
| | 3d: parasomnias | If the patient has a history of parasomnias, counsel that events can worsen or reemerge. Rarely, events may emerge in patients without a prior history of parasomnias. Educate patients in maintaining a safe sleep environment. Patients should report any abnormal behavior during sleep | 3.2, 4.0 |

*CNS* central nervous system, *EDS* excessive daytime sleepiness, *FDA* US Food and Drug Administration, *GHB* gamma-hydroxybutyrate, *LXB* low-sodium oxybate, *PD* pharmacodynamics, *PK* pharmacokinetic, *REMS* Risk Evaluation and Mitigation Strategy

[a]On a scale of 0–4

[b]This statement was derived from comments and suggestions made by the panel during meeting #2. It was reviewed during a follow-up panel meeting and achieved a consensus agreement rating of 4.0

none of 40 patients with a baseline apnea–hypopnea index of 16–67 events per hour experienced clinically significant worsening of their sleep-disordered breathing [10]. In 50 patients with obstructive sleep apnea (OSA), 3 patients (6%) had oxygen desaturation ≤ 55% when taking 9 g of SXB [10]. A trial of pharmacotherapy (including SXB) in participants with OSA found that central apneas increased in those taking SXB, with clinically significant oxygen desaturations observed in three participants [30]. Approaches to managing obstructive versus central apneas vary somewhat. Management of OSA can involve

behavioral measures (e.g., abstaining from alcohol, weight loss), positive airway pressure, mandibular repositioning devices, or surgery [31]. Management of central sleep apnea includes positive pressure therapy (e.g., continuous positive airway pressure, adaptive servo-ventilation, and noninvasive positive pressure ventilation), phrenic nerve stimulation, and low-flow supplemental oxygen administration [32].

Most dangers associated with oxybate products, including LXB, are related to its combination with other substances. As mentioned in Sect. "Helping Patients Understand the Safety of LXB", the REMS central pharmacy tracks volumes of SXB and LXB dispensed and utilized, concomitant medications, illicit drug use, and medical problems [28]. Withdrawal symptoms associated with oxybate products can sometimes occur when a drug is suddenly stopped after being taken for a period of time. Several patients in clinical trials have reported insomnia after abruptly stopping LXB treatment (narcolepsy with cataplexy, $n = 1$; idiopathic hypersomnia, $n = 8$), and one patient with idiopathic hypersomnia reported visual/auditory hallucinations [10]. Although tolerance to oxybate medications has not been systematically studied, in long-term clinical studies of SXB in patients with narcolepsy, or LXB in patients with idiopathic hypersomnia, clinical efficacy was maintained without requiring subsequent dose increases [33, 34].

Before and during LXB treatment, it is critical to assess for depression, anxiety, and suicidality. Depression and depressive symptoms are more prevalent in people with narcolepsy or idiopathic hypersomnia than in the general population [35–38]. Presence or development of these symptoms may warrant co-management with psychiatry or psychology for added safety. In clinical trials for LXB, although current or past major depression was a trial exclusion criterion, depression and depressed mood were reported by 3% and 4% of participants with narcolepsy, and 1% and 3% of participants with idiopathic hypersomnia, respectively [10]. There were no reports of suicide or suicidal ideation by participants taking LXB in the idiopathic hypersomnia clinical trial [20]; however, it must be noted that two participants in the narcolepsy trial endorsed items on the Columbia-Suicide Severity Rating Scale (one each before and after discontinuing study medication) [19]. Four of 781 participants with narcolepsy (< 1%) taking SXB in clinical trials discontinued as a result of depression. Two suicides and two suicide attempts occurred in adult patients taking SXB in clinical trials ($N = 781$) [10]. Some instances of depression and of depression with suicidal ideation have been reported in individuals with narcolepsy who started taking SXB; these symptoms resolved upon either reducing the SXB dose or stopping SXB completely [39, 40]. Psychotic symptoms (e.g., daytime hallucinations) have occurred in people with narcolepsy, which also resolved upon reducing dose or stopping SXB [41–43]. One case of psychosis followed by suicidal ideation and a near-fatal suicide attempt was reported in an adolescent with narcolepsy; following cessation of SXB treatment, this individual's psychotic symptoms and suicidal ideations did not recur [44].

Parasomnias, such as sleep paralysis and sleepwalking, occur in the general population. Sleep paralysis has a prevalence of 7.5–35% [1], and a systematic review indicated that approximately 20% of individuals have experienced at least one episode of sleep paralysis [45]. A lifetime prevalence of 6.9% has been reported for sleepwalking from a systematic review of studies including more than 100,000 individuals [46]. In clinical trials for LXB, 6% of patients with narcolepsy and 5% of patients with idiopathic hypersomnia reported parasomnias such as sleepwalking (although the presence of clinically significant parasomnias was an exclusion criterion for participating in these trials) [10].

General guidance for managing parasomnias includes avoiding sleep deprivation, maintaining a regular sleep–wake schedule, and limiting or eliminating the use of alcohol and recreational drugs [47]. For sleep paralysis, sleeping in a lateral or prone (abdominal) position, as opposed to supine (on the back), may reduce episodes [48]. For patients who sleep with a partner, their partner may be able to rouse them from sleep paralysis, which may be indicated if the patient is heard uttering low vocalizations

in their sleep during the morning [48]. For sleepwalking, it is important to maintain a safe sleep environment using the following guidance: sleep on the lowest floor in the house; use a mattress on the floor; sleep alone or consider a larger (king-size) bed for co-sleeping; minimize or pad any furniture near the bed and ensure the floor is free from objects or debris that could lead to tripping or injury; place any lights above the bed and out of reach; use plastic cups or bottles if bedside water is necessary; consider using childproof door knobs, door wedges, or alarms; and remove or lock any weapons or dangerous household items [47].

It should be noted that label warnings for LXB are typically related to class effects of oxybate treatment. In particular, warnings regarding abuse and misuse; CNS and respiratory depression; depression, anxiety, and suicidality; and parasomnias are present in the prescribing information for all three approved oxybate medications [9, 10, 23].

## Initiating LXB for Adult Narcolepsy and Idiopathic Hypersomnia

Recommendations comprising statements 4 and 5a–c are shown in Table 2.

### Developing an Initial Schedule for Timing of Doses

In all cases, LXB should be taken ≥ 2 h after eating, with the first dose taken at bedtime, while the patient is in bed. However, a variety of dosing titration options and regimen adjustments may be considered to tailor the treatment. For patients with narcolepsy, LXB should be taken twice nightly in equal or unequal doses, with the second dose scheduled (using an alarm) for 2.5 to 4 h after the first dose and taken while the patient is still in bed. Patients can set the alarm for 4 h after the first dose, but, if they wake spontaneously after at least 2.5 h, the second dose can be taken then. Approaches for adding the second dose in these patients include splitting the single dose into two equal or unequal doses followed by titration as appropriate (per the label guidance, the total dose should not be increased in an

increment > 1.5 g per night per week). Only one participant took LXB thrice nightly in a clinical trial setting, but this is also an option for patients with idiopathic hypersomnia [49]. For patients with idiopathic hypersomnia who take a single dose and spontaneously wake 2.5 to 4 h after dosing, a second dose may be considered.

### Setting Expectations for Therapy

In the phase 3 clinical trials, the median (range) time to reach stable dose in participants analyzed for efficacy was 29.0 (1, 84) days in participants with narcolepsy and 48.5 (1, 97) days in participants with idiopathic hypersomnia [19, 49]; a substantial proportion (55/134 in the efficacy population) of participants in the narcolepsy trial transitioned from SXB, which may have contributed to shorter titration times. Some patients may not need to be titrated above the minimum approved doses of 4.5 g/night (divided into two doses) and 3 g/night (once nightly, idiopathic hypersomnia only) [10]. In participants with idiopathic hypersomnia, the greatest improvements in Epworth Sleepiness Scale (ESS) and Idiopathic Hypersomnia Severity Scale (IHSS) scores occurred during the first 4 weeks of LXB treatment [49]. Although time to therapeutic effect for LXB in patients with narcolepsy has not been formally assessed, analysis of two trials of SXB in participants with narcolepsy found a median (95% CI) time to therapeutic effect of 37 (31–50) days for EDS and 25 (17–29) days for cataplexy [50]. Median (95% CI) time to maximum effect was 106 (85–164) and 213 (94–279) days for EDS and cataplexy, respectively.

For patients with idiopathic hypersomnia, in addition to the overall IHSS score, analysis of the three IHSS component scores (i.e., component 1: items 5, 9, 10, 11, 12, 13, 14; component 2: items 1, 2, 3, 4, 8; and component 3: items 6 and 7) can provide more granular information on changes in daytime functioning, long sleep duration and sleep inertia, and napping, respectively, with LXB treatment [51]. LXB improved all three IHSS components similarly in patients with idiopathic hypersomnia [34].

**Table 2** Initiating LXB for adult narcolepsy and idiopathic hypersomnia

| Topic | Statement number | Recommendation | Agreement rating[a] (initial, final) |
|---|---|---|---|
| Developing an initial schedule for timing of doses | 4 | (a) In developing a schedule for LXB administration, ensure that total sleep opportunity is at least 7.5–8 h and that sleep and wake times are regular. For twice-nightly dosing, initiate LXB at 4.5 g divided into two equal doses. Both doses should be taken in bed, with the first dose administered at bedtime. Set an alarm to awaken for second administration 4 h later. If the patient wakes spontaneously at least 2.5 h after the first dose, the second dose can be administered. Advise food avoidance for at least 2 h before each dose | 3.0, 4.0 |
| | | (b) Once-nightly consideration in idiopathic hypersomnia: if patient prefers or is unlikely to wake for second dose, consider once-nightly dosing (starting at ≤ 3 g at bedtime) and titrate to a maximum dose of 6 g according to label instructions. If the patient wakes spontaneously 2.5–4 h after first dose, consider addition of a second dose | |
| Setting expectations for therapy | 5a: therapeutic effect | Inform that the dose and timing may need to be adjusted over weeks or months to achieve the optimal therapeutic effect. Time to initial therapeutic effect may be up to 6 weeks; time to optimal therapeutic effect may be up to 12 weeks | 3.2, 4.0 |
| | 5b: signals of effectiveness | (i) Narcolepsy: establish baseline ESS and/or cataplexy frequency and impact of symptoms on daily function and overall quality of life. Monitor for reduced severity and frequency of symptoms and improvement in daily functioning (e.g., reduced frequency of naps, cataplexy-free days, improved school/job performance, increased alertness, improved driving performance, increased overall patient satisfaction) | 3.6, 4.0 |
| | | (ii) Idiopathic hypersomnia: establish baseline daytime and nighttime symptoms. Obtain baseline ESS and determine impact of symptoms on daily function and overall quality of life. Consider obtaining baseline and subsequent IHSS scores. Monitor for severity and frequency of symptoms and improvement in daily functioning (e.g., improved sleep inertia, improved nocturnal sleep duration, reduced frequency of naps, improved school/job performance, increased alertness, improved driving performance, improved brain fog, increased overall patient satisfaction) | |
| | 5c: follow-up and monitoring | (i) Follow-up (in-person or virtual) should occur at least every 4–6 weeks after initiation of LXB and throughout the titration period. Subsequent visits should occur at least every 3 months until the patient is stable on therapy. After 1 year, routine visits depend on patient stability but should be at least every 6 months | 3.2, 4.0 |
| | | (ii) Monitoring includes adherence and response to therapy, timing and adjustment of doses, sleep effects, adverse events, review of concomitant medications, adherence to behavioral therapies, and changes of medical and psychiatric status/conditions | |

*ESS* Epworth Sleepiness Scale, *IHSS* Idiopathic Hypersomnia Severity Scale, *LXB* low-sodium oxybate

[a]On a scale of 0–4

In relation to recommendation statement 5, monitoring for "sleep effects" refers to pharmacodynamic effect of treatment including time to sleep onset, response of rapid eye movement (REM) dissociative symptoms (e.g., dream enactment, vocalizations, and motor behaviors during sleep), and duration of dose. Adherence to behavioral therapies includes adherence to a regular sleep schedule and other lifestyle approaches for symptom management. Electronic medical record messaging can be used as needed to augment follow-ups.

## Addressing Challenges in Using LXB for Adult Narcolepsy and Idiopathic Hypersomnia

Recommendations comprising statements 6a–f and 7a–n are shown in Table 3. Any recommendation to change (e.g., increase or decrease) one dose implies that the alternate dose remains the same. Clinicians should note that the troubleshooting strategies listed in statements 6 and 7 are options, not stepwise guidance. Any adverse event that does not subside after 5 to 7 days warrants action. For all adverse events, clinicians should consider scenarios that qualify for discontinuation of LXB and strategies for rechallenging.

### Sleep Initiation and Maintenance

Cognitive behavioral therapy for insomnia (CBT-I) typically consists of weekly meetings between the client and the therapist for approximately 6 to 8 weeks [52]. Two major foci of CBT-I are stimulus control therapy (limiting the amount of time spent awake in bed) and sleep restriction therapy (limiting the amount of time in bed to a duration during which the patient is most likely to sleep). These therapies can increase the drive for sleep. Additionally, CBT-I aims to reduce the anxiety and worry associated with not being able to fall asleep and often employs relaxation techniques. More recently, strategies for CBT for hypersomnia (CBT-H) have begun to be developed (e.g., using sleep–wake diaries to help structure daytime and nighttime activities, anxiety management), but these have not yet been validated or

thoroughly studied [53]. Nevertheless, CBT strategies such as sleep hygiene and delaying of bedtime may be helpful to patients with narcolepsy or idiopathic hypersomnia who have difficulty falling or remaining asleep.

For individuals with idiopathic hypersomnia who have difficulty waking for a second dose, one approach may be to titrate to 6 g once nightly until the patient is able to awaken to an alarm, at which time the dose may be split (equally or unequally) to achieve longer sleep duration. An additional approach may be to titrate to < 4.5 g once nightly until the patient is able to awaken to an alarm, at which time a second (unequal) dose may be added within the parameters of label guidance (titration increment should not exceed 1.5 g per night per week, to a maximum dose of 9 g per night).

Difficulty awakening in the morning could be related to the condition (i.e., sleep inertia) or treatment (i.e., lingering sedation). Sleep inertia would most likely be present before treatment was initiated, while lingering sedation would begin after initiation of LXB. These scenarios should be addressed differently: difficulty awakening from suboptimal treatment (i.e., incomplete titration to efficacy) should be addressed with uptitration, whereas difficulty awakening from lingering sedation from treatment (i.e., a side effect due to the second dose being too high or too late in the night) should be addressed with decreased dosing or earlier administration of the second dose. In particular, unequal dosing (when the second dose is lower than the first) may help to address lingering sedation from treatment.

### Adverse Events in Narcolepsy and Idiopathic Hypersomnia

Nausea, headache, and dizziness are among the most common side effects observed with LXB treatment [10]. A study of the duration of treatment-emergent adverse events (TEAEs) during the phase 3 clinical trial in participants with narcolepsy found most TEAEs occurred early and decreased in incidence over the course of the study [54]. In the case of headache, any other medical condition that may be causing headaches (e.g., morning headache due to development of OSA [55]) must first be ruled

**Table 3** Addressing challenges in using LXB for adult narcolepsy and idiopathic hypersomnia

| Topic | Statement number | Recommendation | Agreement rating[a] (initial, final) |
|---|---|---|---|
| Addressing challenges in sleep initiation and maintenance | 6a: difficulty falling asleep after first dose | Evaluate medical, psychiatric, social, behavioral, and environmental factors | 3.8, 4.0 |
| | | Evaluate role of food intake | |
| | | Evaluate and align timing of natural sleep/wake schedule with LXB administration | |
| | | Increase first dose | |
| | | Consider CBT-I/H | |
| | 6b: difficulty falling asleep after second dose | Evaluate medical, psychiatric, social, behavioral, and environmental factors | 3.6, 4.0 |
| | | Evaluate role of food intake | |
| | | Evaluate and align timing of natural sleep/wake schedule with LXB administration | |
| | | Increase second dose or decrease duration between doses | |
| | | Consider CBT-I/H | |
| | 6c: inability to sleep long enough after first dose | Evaluate medical, psychiatric, social, behavioral, and environmental factors | 3.6, 4.0 |
| | | Evaluate role of food intake | |
| | | Evaluate and align timing of natural sleep/wake schedule with LXB administration | |
| | | Increase first dose | |
| | | Allow for initial sleep period prior to administration of first dose | |
| | | Consider CBT-I/H | |
| | 6d: inability to sleep long enough after second dose | Evaluate medical, psychiatric, social, behavioral, and environmental factors | 3.6, 4.0 |
| | | Evaluate role of food intake | |
| | | Evaluate and align timing of natural sleep/wake schedule with LXB administration | |
| | | Delay second dose if patient is not waking spontaneously within 4 h of first dose | |
| | | Increase second dose | |
| | | Increase first dose and delay second dose | |
| | | Consider CBT-I/H | |

**Table 3** continued

| Topic | Statement number | Recommendation | Agreement rating[a] (initial, final) |
|---|---|---|---|
| | 6e: difficulty awakening for second dose | Ensure full 4 h between doses | 3.4, 4.0 |
| | | Evaluate and align timing of natural sleep/wake schedule with LXB administration | |
| | | Decrease first dose | |
| | | For idiopathic hypersomnia: switch to once nightly and titrate to maximum of 6 g. If patient awakens earlier than desired or becomes able to awaken by alarm, restart twice-nightly dosing | |
| | 6f: difficulty awakening at morning wake time | If condition-related: | 3.8, 4.0 |
| | | Evaluate and align timing of natural sleep/wake schedule with LXB administration | |
| | | Titrate to maximum dose | |
| | | Administer second dose earlier | |
| | | If treatment-related: | |
| | | Evaluate and align timing of natural sleep/wake schedule with LXB administration | |
| | | Decrease second dose | |
| | | Administer second dose earlier | |
| Addressing adverse events in narcolepsy and idiopathic hypersomnia | 7a: headache | Evaluate/treat for headache disorder or other medical conditions | 3.8, 4.0 |
| | | Optimize headache hygiene (e.g., caffeine, hydration, skipped meals) | |
| | | Give time for resolution if mild or moderate in severity | |
| | | Titrate more slowly | |
| | | Evaluate other medications | |
| | | Decrease total dose | |
| | | Decrease second dose | |

**Table 3** continued

| Topic | Statement number | Recommendation | Agreement rating[a] (initial, final) |
|---|---|---|---|
| | 7b: nausea at bedtime | Advise staying in bed after dose | 3.4, 4.0 |
| | | Give time for resolution | |
| | | Titrate more slowly | |
| | | Evaluate other medications | |
| | | Consume noncaffeinated beverage or crackers | |
| | | Decrease first dose | |
| | | Increase first dose (if prolonged sleep onset, i.e., $\geq$ 20–30 min) | |
| | | If refractory, consider nonsedating antiemetic medication | |
| | 7c: nausea at wake | Give time for resolution | 3.8, 4.0 |
| | | Titrate more slowly | |
| | | Consume noncaffeinated beverage or crackers | |
| | | Decrease second dose | |
| | | Administer second dose earlier | |
| | | If refractory, consider nonsedating antiemetic medication | |
| | 7d: dizziness at bedtime | Counsel on safety and avoidance of rapid postural changes | 3.4, 4.0 |
| | | Advise staying in bed after dose | |
| | | Review concomitant medications and time of administration | |
| | | Give time for resolution | |
| | | Increase first dose (to shorten sleep onset time) | |
| | | Decrease first dose (if falls asleep quickly) | |
| | 7e: dizziness during night | Advise staying in bed | 3.4, 4.0 |
| | | Counsel on safety and avoidance of rapid postural changes | |
| | | Review concomitant medications and time of administration | |
| | | Give time for resolution | |
| | | Reduce duration between doses | |
| | | Increase second dose (if prolonged return to sleep) | |
| | | Increase first dose (if waking earlier than desired) | |

Neurol Ther

**Table 3** continued

| Topic | Statement number | Recommendation | Agreement rating[a] (initial, final) |
|---|---|---|---|
| | 7f: dizziness upon awakening | Advise staying in bed until dizziness subsides | 3.8, 4.0 |
| | | Counsel on safety and avoidance of rapid postural changes | |
| | | Review concomitant medications and time of administration | |
| | | Give time for resolution | |
| | | Increase duration between second dose and waking | |
| | | Decrease second dose | |
| | 7g: decreased appetite/ weight loss | Give time for resolution | 3.8, 4.0 |
| | | Monitor weight loss progression/significance | |
| | | Evaluate other appetite-suppressing medications | |
| | | Increase caloric intake | |
| | | Consider nutritionist referral | |
| | | Decrease total dose | |
| | 7h: parasomnias | Counsel on safety | 3.4, 4.0 |
| | | Review concomitant medications and time of administration | |
| | | Titrate more slowly (if prior history of non-REM parasomnias) | |
| | | Evaluate and align timing of natural sleep/wake schedule with LXB administration | |
| | | Ensure adequate time for sleep (non-REM parasomnias) | |
| | | Decrease first dose (non-REM parasomnias) | |
| | | Increase total dose (REM parasomnias) | |
| | | For idiopathic hypersomnia: consider change from once to twice nightly (non-REM parasomnias) | |
| | 7i: diarrhea | Evaluate for underlying medical condition | 3.8, 4.0 |
| | | Evaluate dietary factors | |
| | | Titrate more slowly | |
| | | Decrease total dose | |
| | | Give time for resolution | |
| | | Consider antidiarrheal medication | |

**Table 3** continued

| Topic | Statement number | Recommendation | Agreement rating[a] (initial, final) |
|---|---|---|---|
| | 7j: hyperhidrosis | Evaluate for underlying medical condition | 3.8, 4.0 |
| | | Give time for resolution | |
| | | Optimize ambient temperature for sleep | |
| | | Decrease total dose | |
| | | Consider symptom medications | |
| | 7k: anxiety | Evaluate psychological issues | 3.4, 4.0 |
| | | Give time for resolution | |
| | | Titrate more slowly | |
| | | Decrease total dose | |
| | | Consider nonsedating anxiolytic medication | |
| | | Consider referral to psychologist/psychiatrist | |
| | 7l: depression | For suicidality, discontinue and refer immediately for psychiatric evaluation | 3.2, 4.0 |
| | | Evaluate psychological issues | |
| | | Titrate more slowly | |
| | | Decrease total dose | |
| | | Consider antidepressant medication | |
| | | Consider referral to psychologist/psychiatrist | |
| | 7m: vomiting | Evaluate for underlying medical condition | 3.8, 4.0 |
| | | Consume noncaffeinated beverage or crackers | |
| | | Titrate more slowly | |
| | | Give time for resolution | |
| | | Decrease total dose | |
| | | Consider nonsedating antiemetic medication | |

Neurol Ther

**Table 3** continued

| Topic | Statement number | Recommendation | Agreement rating[a] (initial, final) |
|---|---|---|---|
| | 7n: enuresis | Urinate before bedtime and second dose | 3.8, 4.0 |
| | | Restrict fluids before bedtime | |
| | | Give time for resolution | |
| | | Titrate more slowly | |
| | | Decrease total dose based on timing of enuresis | |
| | | For idiopathic hypersomnia: consider switching to twice nightly | |

*CBT-H* cognitive behavioral therapy for hypersomnia, *CBT-I* cognitive behavioral therapy for insomnia, *LXB* low-sodium oxybate, *REM* rapid eye movement

[a]On a scale of 0–4

out before pursuing other strategies. Urgency of action is also dependent upon the level of severity; for mild and moderate headaches, granting time for resolution is more reasonable. If nausea occurs at bedtime, ensure that the patient is only using water (and not another type of beverage) as the diluent for LXB, and that the patient is not drinking anything else at the time of administration. For patients who have moderate or severe vomiting, a nonsedating antiemetic may be considered immediately. If the patient experiences dizziness after the first dose and has difficulty falling asleep right away, consider increasing the first dose to shorten the time to sleep onset. While increasing the dose may seem counterintuitive, helping the patient fall asleep faster may prevent dizziness from occurring. If the patient experiences dizziness but falls asleep quickly, consider lowering the first dose to reduce the adverse effect.

Oxybate treatment has been associated with weight loss across multiple prior studies [56–59]. This may be desirable in cases where patients are overweight or obese and have other cardiometabolic disorders, as are common in narcolepsy and idiopathic hypersomnia [60–62]. However, where weight loss is undesired or patients become underweight, discontinuing oxybates, including LXB, should be considered.

The option to increase or decrease dose to address parasomnias may be counterintuitive.

The approach taken differs on the basis of whether the patient is experiencing REM (increase dose) or non-REM (decrease dose) parasomnias. This relates to oxybate's effect on sleep architecture, where SXB has been found to decrease awakenings, dose-dependently increase slow-wave sleep, and dose-dependently decrease REM sleep (following a brief increase in REM sleep during treatment initiation) [63]. Further, effects on REM efficiency appear to be dependent on time of day, with an early study showing REM efficiency is increased following administration of GHB (single 2.25 g dose) prior to a nocturnal sleep episode but not a morning nap [64].

For patients whose anxiety or depression becomes severe to the point of interfering with their daily life and relationships, clinical judgment should be used regarding discontinuing oxybate treatment, including LXB, and further psychiatric care should be sought.

## Transitioning from SXB to LXB

The recommendations for statement 8 are shown in Table 4.

### Setting Expectations, Dose Adjustment, and Follow-up

There is limited information on the comparison of adverse events while taking SXB and after

**Table 4** Transitioning from SXB to LXB

| Topic | Statement number | Recommendation | Agreement rating[a] (initial, final) |
|---|---|---|---|
| Setting expectations, dose adjustment, and follow-up | 8 | When patients transition from SXB to LXB, they should expect a different taste but similar therapeutic response and side effects. Adjustment to dose and timing of doses may be required in some cases | 3.8, 4.0 |
| | | Initial patient contact should occur within 2–4 weeks after starting medication; if dose adjustment is required, follow-up contact should occur within 6 weeks. Following stabilization, regular follow-up visits should occur at least every 6 months | |

*LXB* low-sodium oxybate, *SXB* sodium oxybate

[a]On a scale of 0–4

switching to LXB. The $C_{max}$ of LXB is lower than that for SXB [18], which might be expected to result in some change in the frequency or severity of adverse events. In a real-world study of patients with narcolepsy transitioning from SXB to LXB over 8 weeks, participants experienced similar efficacy and safety with LXB as they had with SXB; most reported the transition process was easy and that they preferred LXB [65]. Similarly, in a real-world study of participants with narcolepsy assessed for 21 weeks after switching from SXB to LXB, participants experienced a maintenance of tolerability and efficacy and the majority preferred LXB to SXB at the end of the transition period [66, 67]. In particular, adverse events that may be related to a high sodium load, like hyperhidrosis and enuresis, decreased over time after participants switched from SXB to LXB.

Long-term data on the risk of cardiovascular diseases in patients taking LXB versus those taking SXB are not yet available. LXB may be associated with the development of fewer cardiovascular-related comorbidities (e.g., hypertension) due to the 92% reduction in sodium compared with SXB (which contains 1640 mg at the highest dose of 9 g). Patients with comorbid postural orthostatic tachycardia syndrome, for whom higher sodium intake (10–12 g of sodium daily) is recommended, in addition to other

treatments, may benefit from taking SXB over LXB [68].

## DISCUSSION

An expert panel of five practicing physicians with extensive expertise in treating patients with narcolepsy and/or idiopathic hypersomnia developed the recommendation statements. These panel members were well positioned to provide detailed guidance on issues pertaining to LXB dosing, transitioning, expectations, safety, and adverse events, and high agreement was obtained on all statements. As a result of the current lack of literature on LXB dosing optimization, these recommendations were derived using a modified Delphi process, with many of them being based on the extensive clinical experience of the panel members, rather than research studies.

## CONCLUSION

This paper provides expert guidance on the optimization of LXB treatment for patients with narcolepsy or idiopathic hypersomnia. Healthcare professionals may use this resource to guide dosing decisions with their patients and to answer their patients' questions about the treatment.

Neurol Ther

# ACKNOWLEDGEMENTS

*Medical Writing and Editorial Assistance.* The authors thank Phyllis C. Zee, MD, PhD for her participation in and contributions to the consensus panel. The authors thank Stephen D. Lande, PhD and Emily Barker, PhD (employees of Interactive Forums, Inc.) for their contributions to this manuscript. Under the direction of the authors, Emily Bruggeman, PhD and Sean Anderson, PhD (employees of Peloton Advantage, LLC, an OPEN Health company) provided medical writing and editorial support. Jazz Pharmaceuticals provided funding to Peloton Advantage for medical writing and editorial support, and funded the journal's Rapid Service Fee.

*Authorship.* All authors have made substantial contributions to the conception or design of the work, or the acquisition, analysis, or interpretation of data, or the creation of new software used in the work; have drafted the work or revised it critically for important intellectual content; have approved the version to be published; and have agreed to be accountable for all aspects of the work in ensuring that questions related to the accuracy or integrity of any part of the work are appropriately investigated and resolved.

*Author Contributions.* Anne Marie Morse designed the study. Anne Marie Morse, Richard K. Bogan, Asim Roy, and Michael J. Thorpy contributed to data interpretation and to preparation, review, revision, and final approval of the manuscript.

*Funding.* The study and the journal's Rapid Service Fee were sponsored by Jazz Pharmaceuticals.

*Data Availability.* Data sharing is not applicable to this article, as no datasets were generated or analyzed during the current study.

## Declarations

*Conflict of Interest.* Anne Marie Morse has received research/grant support and consultancy fees from Jazz Pharmaceuticals, Harmony Biosciences, Avadel Pharmaceuticals, Takeda Pharmaceuticals, Eisai, Alkermes, National Institutes of Health, and Geisinger Health Plan. She is the CEO and founder of DAMM Good Sleep, LLC. Richard K. Bogan is a shareholder of WaterMark Medical and Healthy Humming LLC. He serves on the board of directors for WaterMark Medical. He has served as a consultant to Jazz Pharmaceuticals, Harmony Biosciences, Takeda, Avadel, and Oventus. He has participated in industry-funded research for Avadel, BresoTec, Idorsia, Suven, Jazz Pharmaceuticals, Balance, Vanda, Merck, Eisai, Phillips, Fresca, Takeda, Liva Nova, Roche, Sommetrics, NLS, Sanofi, and Apinemed. He has taken part in speakers bureaus for Jazz Pharmaceuticals, Eisai, Harmony, and Idorsia. Asim Roy has received consultancy fees from Takeda, Avadel, and Inspire. He has participated in industry-sponsored research for Jazz Pharmaceuticals, Harmony, NLS, Eisai, Fisher Paykel, Inspire, Nyxoah, Signifier. Michael J. Thorpy has received fees for serving as a consultant or on advisory boards for Axsome, Balance Therapeutics, Flamel/Avadel, Harmony Biosciences, LLC, Jazz Pharmaceuticals, Suven Life Sciences Ltd., Takeda Pharmaceutical Co., Ltd, NLS Pharmaceuticals, XW Pharma, Idorsia Pharmaceuticals, and Eisai Pharmaceuticals.

*Ethical Approval.* This article is based on a modified Delphi approach in which all participants originally consented to participate and author the present manuscript. As acknowledged, Phyllis C. Zee, MD, PhD contributed to the consensus panel meetings and participated in the initial drafts of the manuscript. As a result of institutional regulations at a new position, she terminated her participation as an author prior to submission, but provided consent for publication and acknowledgement of her contributions. At the time of her participation, she had served on scientific advisory boards for Jazz Pharmaceuticals plc, Eisai, and Harmony

Biosciences; was a consultant for CVS Caremark; and owned stock in Teva.

***Open Access.*** This article is licensed under a Creative Commons Attribution-Non-Commercial 4.0 International License, which permits any non-commercial use, sharing, adaptation, distribution and reproduction in any medium or format, as long as you give appropriate credit to the original author(s) and the source, provide a link to the Creative Commons licence, and indicate if changes were made. The images or other third party material in this article are included in the article's Creative Commons licence, unless indicated otherwise in a credit line to the material. If material is not included in the article's Creative Commons licence and your intended use is not permitted by statutory regulation or exceeds the permitted use, you will need to obtain permission directly from the copyright holder. To view a copy of this licence, visit http://creativecommons.org/licenses/by-nc/4.0/.

# REFERENCES

1. American Academy of Sleep Medicine. International classification of sleep disorders—third edition, text revision. Darien: American Academy of Sleep Medicine; 2023.

2. Scammell TE. Narcolepsy. N Engl J Med. 2015;373(27):2654–62.

3. Trotti LM, Ong JC, Plante DT, Friederich Murray C, King R, Bliwise DL. Disease symptomatology and response to treatment in people with idiopathic hypersomnia: initial data from the Hypersomnia Foundation Registry. Sleep Med. 2020;75:343–9.

4. Vernet C, Arnulf I. Idiopathic hypersomnia with and without long sleep time: a controlled series of 75 patients. Sleep. 2009;32(6):753–9.

5. Maski K, Trotti LM, Kotagal S, et al. Treatment of central disorders of hypersomnolence: an American Academy of Sleep Medicine clinical practice guideline. J Clin Sleep Med. 2021;17(9):1881–93.

6. Lopez R, Arnulf I, Drouot X, Lecendreux M, Dauvilliers Y. French consensus. Management of patients with hypersomnia: which strategy? Rev Neurol (Paris). 2017;173(1–2):8–18.

7. Bassetti CLA, Kallweit U, Vignatelli L, et al. European guideline and expert statements on the management of narcolepsy in adults and children. J Sleep Res. 2021;20:e13387.

8. Xyrem [summary of product characteristics]. Brussels: UCB Pharma; 2022.

9. Xyrem® (sodium oxybate) oral solution, CIII [prescribing information]. Palo Alto: Jazz Pharmaceuticals, Inc.; 2023.

10. Xywav® (calcium, magnesium, potassium, and sodium oxybates) oral solution, CIII [prescribing information]. Palo Alto: Jazz Pharmaceuticals, Inc.; 2023.

11. Dauvilliers Y, Bogan RK, Sonka K, Partinen M, Foldvary-Schaefer N, Thorpy MJ. Calcium, magnesium, potassium, and sodium oxybates oral solution: a lower-sodium alternative for cataplexy or excessive daytime sleepiness associated with narcolepsy. Nat Sci Sleep. 2022;14:531–43.

12. Szarfman A, Kuchenberg T, Soreth J, Lajmanovich S. Declaring the sodium content of drug products. N Engl J Med. 1995;333(19):1291.

13. US Food and Drug Administration. Quantitative labeling of sodium, potassium, and phosphorus for human over-the-counter and prescription drug products. Guidance for industry. US Food and Drug Administration; 2022.

14. US Food and Drug Administration. Clinical review for Binosto, NDA 202344. US Food and Drug Administration; 2012.

15. Junnarkar G, Allphin C, Profant J, et al. Development of a lower-sodium oxybate formulation for the treatment of patients with narcolepsy and idiopathic hypersomnia. Expert Opin Drug Discov. 2022;17(2):109–19.

16. Thorpy MJ, Bogan RK. Update on the pharmacologic management of narcolepsy: mechanisms of action and clinical implications. Sleep Med. 2020;68:97–109.

17. Felmlee MA, Morse BL, Morris ME. γ-Hydroxybutyric acid: pharmacokinetics, pharmacodynamics, and toxicology. AAPS J. 2021;23(1):22.

18. Chen C, Jenkins J, Zomorodi K, Skowronski R. Pharmacokinetics, bioavailability, and bioequivalence of lower-sodium oxybate in healthy participants in 2 open-label, randomized, crossover studies. Clin Transl Sci. 2021;14(6):2278–87.

19. Bogan RK, Thorpy MJ, Dauvilliers Y, et al. Efficacy and safety of calcium, magnesium, potassium, and sodium oxybates (lower-sodium oxybate [LXB]; JZP-

Neurol Ther

258) in a placebo-controlled, double-blind, randomized withdrawal study in adults with narcolepsy with cataplexy. Sleep. 2021;44(3):zsaa206.

20. Dauvilliers Y, Arnulf I, Foldvary-Schaefer N, et al. Safety and efficacy of lower-sodium oxybate in adults with idiopathic hypersomnia: a phase 3, placebo-controlled, double-blind, randomised withdrawal study. Lancet Neurol. 2022;21(1): 53–65.

21. Hornsell M, Zhang E, Cook R, et al. Understanding the patient experience with sodium oxybate therapy for narcolepsy [poster]. In: Advances in sleep and circadian science; February 17–20, 2023; Clearwater Beach.

22. Bogan R, Thorpy MJ, Winkelman JW, Dubow J, Gudeman J, Seiden D. Randomized, crossover, open-label study of the relative bioavailability and safety of FT218, a once-nightly sodium oxybate formulation: phase 1 study in healthy volunteers. Sleep Med. 2022;100:442–7.

23. Lumryz™ (sodium oxybate) for extended-release oral solution, CIII [prescribing information]. Chesterfield: Avadel CNS Pharmaceuticals; 2023.

24. Roy A, Ito D, Morris S, Candler S, Profant J, Bae C. Individualized treatment patterns for patients with narcolepsy treated with oxybate: a clinical practice perspective. Nat Sci Sleep. 2023;15:767–78.

25. Broder MS, Gibbs SN, Yermilov I. An adaptation of the RAND/UCLA modified Delphi panel method in the time of COVID-19. J Healthc Leadersh. 2022;14: 63–70.

26. Carter LP, Pardi D, Gorsline J, Griffiths RR. Illicit gamma-hydroxybutyrate (GHB) and pharmaceutical sodium oxybate (Xyrem): differences in characteristics and misuse. Drug Alcohol Depend. 2009;104(1–2):1–10.

27. Kamal RM, van Noorden MS, Franzek E, Dijkstra BA, Loonen AJ, De Jong CA. The neurobiological mechanisms of gamma-hydroxybutyrate dependence and withdrawal and their clinical relevance: a review. Neuropsychobiology. 2016;73(2):65–80.

28. Xywav and Xyrem REMS prescriber brochure: Jazz Pharmaceuticals; 2021. https://www.xywavxyremrems.com/. Accessed Feb 21, 2023.

29. Strunc MJ, Black J, Lillaney P, et al. The Xyrem® (sodium oxybate) Risk Evaluation and Mitigation Strategy (REMS) program in the USA: results from 2016 to 2017. Drugs Real World Outcomes. 2021;8(1):15–28.

30. George CF, Feldman N, Inhaber N, et al. A safety trial of sodium oxybate in patients with obstructive sleep apnea: acute effects on sleep-disordered breathing. Sleep Med. 2010;11(1):38–42.

31. Gottlieb DJ, Punjabi NM. Diagnosis and management of obstructive sleep apnea: a review. JAMA. 2020;323(14):1389–400.

32. Badr MS, Dingell JD, Javaheri S. Central sleep apnea: a brief review. Curr Pulmonol Rep. 2019;8(1):14–21.

33. US Xyrem Multicenter Study Group. A 12-month, open-label, multicenter extension trial of orally administered sodium oxybate for the treatment of narcolepsy. Sleep. 2003;26(1):31–5.

34. Morse AM, Dauvilliers Y, Arnulf I, et al. Long-term efficacy and safety of low-sodium oxybate in an open-label extension period of a placebo-controlled, double-blind, randomized withdrawal study in adults with idiopathic hypersomnia. J Clin Sleep Med. 2023;19(10):1811–22.

35. Ohayon MM. Narcolepsy is complicated by high medical and psychiatric comorbidities: a comparison with the general population. Sleep Med. 2013;14(6):488–92.

36. Cohen A, Mandrekar J, St Louis EK, Silber MH, Kotagal S. Comorbidities in a community sample of narcolepsy. Sleep Med. 2018;43:14–8.

37. Dauvilliers Y, Lopez R, Ohayon M, Bayard S. Hypersomnia and depressive symptoms: methodological and clinical aspects. BMC Med. 2013;11:78.

38. Vernet C, Leu-Semenescu S, Buzare MA, Arnulf I. Subjective symptoms in idiopathic hypersomnia: beyond excessive sleepiness. J Sleep Res. 2010;19(4): 525–34.

39. Ortega-Albás JJ, López-Bernabé R, García AL, Gómez JR. Suicidal ideation secondary to sodium oxybate. J Neuropsychiatry Clin Neurosci. 2010;22(3):352r. e26-e26.

40. Rossetti AO, Heinzer RC, Tafti M, Buclin T. Rapid occurrence of depression following addition of sodium oxybate to modafinil. Sleep Med. 2010;11(5):500–1.

41. Sarkanen T, Niemelä V, Landtblom AM, Partinen M. Psychosis in patients with narcolepsy as an adverse effect of sodium oxybate. Front Neurol. 2014;5:136.

42. Buckley PJ, Wolf CT. Psychosis in a 22-year-old woman with narcolepsy after restarting sodium oxybate. Psychosomatics. 2018;59(3):298–301.

43. Canellas-Dols F, Delgado C, Arango-Lopez C, Peraita-Adrados R. Narcolepsy-cataplexy and psychosis: a case study. Rev Neurol. 2017;65(2):70–4.

44. Chien J, Ostermann G, Turkel SB. Sodium oxybate-induced psychosis and suicide attempt in an 18-year-old girl. J Child Adolesc Psychopharmacol. 2013;23(4):300–1.

45. Sharpless BA, Barber JP. Lifetime prevalence rates of sleep paralysis: a systematic review. Sleep Med Rev. 2011;15(5):311–5.

46. Stallman HM, Kohler M. Prevalence of sleepwalking: a systematic review and meta-analysis. PLoS ONE. 2016;11(11): e0164769.

47. Fleetham JA, Fleming JA. Parasomnias. CMAJ. 2014;186(8):E273–80.

48. Stefani A, Högl B. Nightmare disorder and isolated sleep paralysis. Neurotherapeutics. 2021;18(1):100–6.

49. Thorpy MJ, Arnulf I, Foldvary-Schaefer N, et al. Efficacy and safety of lower-sodium oxybate in an open-label titration period of a phase 3 clinical study in adults with idiopathic hypersomnia. Nat Sci Sleep. 2022;14:1901–17.

50. Bogan RK, Roth T, Schwartz J, Miloslavsky M. Time to response with sodium oxybate for the treatment of excessive daytime sleepiness and cataplexy in patients with narcolepsy. J Clin Sleep Med. 2015;11(4):427–32.

51. Rassu AL, Evangelista E, Barateau L, et al. Idiopathic Hypersomnia Severity Scale to better quantify symptoms severity and their consequences in idiopathic hypersomnia. J Clin Sleep Med. 2022;18(2):617–29.

52. Pigeon WR. Treatment of adult insomnia with cognitive-behavioral therapy. J Clin Psychol. 2010;66(11):1148–60.

53. Ong JC, Dawson SC, Mundt JM, Moore C. Developing a cognitive behavioral therapy for hypersomnia using telehealth: a feasibility study. J Clin Sleep Med. 2020;16(12):2047–62.

54. Bogan RK, Foldvary-Schaefer N, Skowronski R, Chen A, Thorpy MJ. Long-term safety and tolerability during a clinical trial and open-label extension of lower-sodium oxybate in participants with narcolepsy with cataplexy. CNS Drugs. 2023;37(4):323–35.

55. Goksan B, Gunduz A, Karadeniz D, et al. Morning headache in sleep apnoea: clinical and polysomnographic evaluation and response to nasal continuous positive airway pressure. Cephalalgia. 2009;29(6):635–41.

56. Plazzi G, Ruoff C, Lecendreux M, et al. Treatment of paediatric narcolepsy with sodium oxybate: a double-blind, placebo-controlled, randomised-withdrawal multicentre study and open-label investigation. Lancet Child Adolesc Health. 2018;2(7):483–94.

57. Schinkelshoek MS, Smolders IM, Donjacour CE, et al. Decreased body mass index during treatment with sodium oxybate in narcolepsy type 1. J Sleep Res. 2019;28(3):e12684.

58. Husain AM, Ristanovic RK, Bogan RK. Weight loss in narcolepsy patients treated with sodium oxybate. Sleep Med. 2009;10(6):661–3.

59. Ponziani V, Pizza F, Zenesini C, Vignatelli L, Pession A, Plazzi G. BMI changes in pediatric type 1 narcolepsy under sodium oxybate treatment. Sleep. 2021;44(7):1–7.

60. Black J, Reaven NL, Funk SE, et al. Medical comorbidity in narcolepsy: findings from the Burden of Narcolepsy Disease (BOND) study. Sleep Med. 2017;33:13–8.

61. Saad R, Ben-Joseph RH, Prince P, Stack C, Bujanover S, Taylor B. Clinical presentation prior to idiopathic hypersomnia diagnosis among US adults: a retrospective, real-world claims analysis [poster 497]. Annual Meeting of the Associated Professional Sleep Societies; June 10–13, 2021.

62. Saad R, Prince P, Taylor B, Ben-Joseph RH. Characteristics of adults newly diagnosed with idiopathic hypersomnia in the United States. Sleep Epidemiol. 2023. https://doi.org/10.1016/j.sleepe.2023.100059.

63. Mamelak M, Black J, Montplaisir J, Ristanovic R. A pilot study on the effects of sodium oxybate on sleep architecture and daytime alertness in narcolepsy. Sleep. 2004;27(7):1327–34.

64. Lapierre O, Montplaisir J, Lamarre M, Bedard MA. The effect of gamma-hydroxybutyrate on nocturnal and diurnal sleep of normal subjects: further considerations on REM sleep-triggering mechanisms. Sleep. 1990;13(1):24–30.

65. Leary EB, Kirby MT, Skowronski R, Xu K, Pfister C, Macfadden W. Effectiveness and treatment optimization among participants with narcolepsy switching from sodium oxybate to lower-sodium oxybate: interim data from the SEGUE study [poster 138]. Annual Meeting of the Associated Professional Sleep Societies; June 4–8, 2022; Charlotte, NC.

Neurol Ther

66. Bae CJ, Zee PC, Leary EB, et al. Effectiveness and tolerability in people with narcolepsy transitioning from high-sodium oxybate to low-sodium oxybate: data from the real-world TENOR study. Sleep Med. 2023;109:65–74.

67. Husain AM, Zee PC, Leary EB, et al. Dosing and transition characteristics in people with narcolepsy transitioning from sodium oxybate to low-sodium oxybate: data from the real-world TENOR study. Sleep Med. 2024;113:328–37.

68. Miller AJ, Raj SR. Pharmacotherapy for postural tachycardia syndrome. Auton Neurosci. 2018;215: 28–36.

# EXHIBIT 28

Sleep Medicine Reviews 66 (2022) 101709



Contents lists available at ScienceDirect

# Sleep Medicine Reviews

journal homepage: www.elsevier.com/locate/smrv



---

# Clinical considerations for the diagnosis of idiopathic hypersomnia



Yves Dauvilliers [a, b, *], Richard K. Bogan [c], Isabelle Arnulf [d], Thomas E. Scammell [e], Erik K. St Louis [f], Michael J. Thorpy [g]

[a] Sleep and Wake Disorders Centre, Department of Neurology, Gui de Chauliac Hospital, Montpellier, France
[b] University of Montpellier, INSERM Institute Neuroscience Montpellier (INM), Montpellier, France
[c] University of South Carolina School of Medicine, Columbia, SC, USA
[d] Sleep Disorder Unit, Pitié-Salpêtrière Hospital and Sorbonne University, Paris, France
[e] Beth Israel Deaconess Medical Center, Boston, MA, USA
[f] Mayo Center for Sleep Medicine, Mayo Clinic, Rochester, MN, USA
[g] Albert Einstein College of Medicine, Bronx, NY, USA



**A R T I C L E   I N F O**

*Article history:*
Received 27 June 2022
Received in revised form
19 September 2022
Accepted 14 October 2022
Available online 31 October 2022

*Keywords:*
Idiopathic hypersomnia
Diagnosis
Excessive daytime sleepiness
Sleep inertia
Polysomnography
Hypersomnia

**A B S T R A C T**

Idiopathic hypersomnia is a sleep disorder of neurologic origin characterized by excessive daytime sleepiness, with sleep inertia, long, unrefreshing naps, and prolonged nighttime sleep being key symptoms in many patients. Idiopathic hypersomnia is described in the *International Classification of Sleep Disorders*, 3rd Edition as a central disorder of hypersomnolence with distinct clinical features and diagnostic criteria; however, confirming the diagnosis of idiopathic hypersomnia is often challenging. Diagnosis of idiopathic hypersomnia is based on objective sleep testing and the presence of associated clinical features but may be difficult for clinicians to recognize and correctly diagnose because of its low prevalence, clinical heterogeneity, and symptoms, which are similar to those of other sleep disorders. The testing required for diagnosis of idiopathic hypersomnia also presents logistical barriers, and reliability of objective sleep measures is suboptimal. The pathophysiology of idiopathic hypersomnia remains unknown. In this review, clinical considerations related to the pathogenesis, diagnosis, and management of idiopathic hypersomnia will be discussed, including perspectives from the European Union and United States.

© 2022 The Authors. Published by Elsevier Ltd. This is an open access article under the CC BY-NC-ND license (http://creativecommons.org/licenses/by-nc-nd/4.0/).

---

## 1. Introduction

Hypersomnolence, including excessive daytime sleepiness (EDS) and excessive quantity of sleep (extended nocturnal sleep and long naps, collectively called hypersomnia), is a common complaint in the general population and negatively impacts everyday life [1]. EDS is distinct from fatigue (lack of energy or exhaustion, and difficulty sustaining activity levels), and refers to daily periods of irrepressible need to sleep or daytime lapses into sleep [2,3]. EDS and severe EDS are present in 15%–33% and 3.8%–11.8%, respectively, of the general population [1,4,5]. Risk factors for EDS include age, sleep deprivation, and medical conditions (eg, depression, anxiety, obesity, anemia, diabetes, and hypertension) [4,6]. EDS is a core diagnostic feature of idiopathic hypersomnia and a common symptom of many other disorders [2,7]. Subjective EDS

can be measured using the Epworth sleepiness scale (ESS), a short, self-administered questionnaire for adults [8], and objective EDS can be measured using the multiple sleep latency test (MSLT) and maintenance of wakefulness test (MWT) [9].

Excessive quantity of sleep, also termed long sleep time (LST), occurs frequently in the general population, with approximately 8% of adults self-reporting ≥9 h in a typical 24-h period [10]. LST is related to sex and age, being more commonly reported by women and individuals ≤24 and ≥65 years of age [10]. The presence of long (>1 h), unrefreshing daytime naps is associated with long nighttime sleep [11]. Sleep duration can be captured using sleep diaries, wrist actigraphy, or polysomnography (PSG) in a laboratory setting [2].

Another feature sometimes associated with hypersomnolence disorders is sleep inertia (difficulty transitioning from sleep to wake), characterized by persistent sleepiness and poorly restorative sleep quality, frequent reentries into sleep, impaired performance, reduced vigilance, confusion, and irritability [2,12]. Sleep inertia is reported by 26% of healthy controls [13], but a severe form

---

* Corresponding author. 80 Avenue Augustin Fliche, Montpellier, 34295, France.
*E-mail address:* y-dauvilliers@chu-montpellier.fr (Y. Dauvilliers).

https://doi.org/10.1016/j.smrv.2022.101709
1087-0792/© 2022 The Authors. Published by Elsevier Ltd. This is an open access article under the CC BY-NC-ND license (http://creativecommons.org/licenses/by-nc-nd/4.0/).

Y. Dauvilliers, R.K. Bogan, I. Arnulf et al.

*Sleep Medicine Reviews 66 (2022) 101709*

| **Abbreviations** | | | |
|---|---|---|---|
| AHI | apnea-hypopnea index | IHSS | idiopathic hypersomnia severity scale |
| CPAP | continuous positive airway pressure | ISS | insufficient sleep syndrome |
| CSF | cerebrospinal fluid | LST | long sleep time |
| EDS | excessive daytime sleepiness | MSL, | mean sleep latency |
| ESS | Epworth sleepiness scale | MSLT | multiple sleep latency test |
| GABA | gamma-aminobutyric acid | NT1 | narcolepsy type 1 |
| ICSD | *International Classification of Sleep Disorders* | NT2 | narcolepsy type 2 |
| ICSD-2 | *International Classification of Sleep Disorders*, 2nd Edition | OSA | obstructive sleep apnea |
| | | PLMS | periodic leg movements of sleep |
| ICSD-3 | *International Classification of Sleep Disorders*, 3rd Edition | PSG | polysomnography |
| | | SOREMP | sleep onset rapid eye movement period |
| | | TST | total sleep time |

of sleep inertia, sometimes called "sleep drunkenness," does not occur in healthy controls [13]. Sleep inertia and other symptoms of hypersomnolence, including EDS and LST, can also be associated with sleep deprivation, delayed sleep phase, other sleep disorders (eg, obstructive sleep apnea [OSA]), medication or substance use/abuse, and psychiatric disorders (most typically depression) [2].

Idiopathic hypersomnia is a debilitating neurologic disorder of hypersomnolence with heterogeneous presentation. A recent claims analysis indicated a limited-duration prevalence estimate of 10.3 per 100,000 persons [14]. The primary symptom is EDS, with additional variable features of prolonged nighttime sleep, long (>1 h), unrefreshing naps, sleep inertia, and cognitive impairment [2,15]. Per the *International Classification of Sleep Disorders*, 3rd Edition (ICSD-3), EDS is present in all individuals with idiopathic hypersomnia [2], but appears to manifest differently than in narcolepsy type 1 (NT1); "sleep attacks" seem more specific to narcolepsy [16]. Patients with sleep inertia may depend on external sources (loud alarms; family members) to wake up in the morning, and even after exhausting these measures, may not awaken or may rapidly return to sleep, negatively impacting their work, school, and family life [15]. Sleep inertia is at least in 78%–100% of individuals with idiopathic hypersomnia [13,17–19], and severe (harder to awaken and greater tendency to return to sleep, with sluggishness, poor balance, and impaired reflexes [12]) in 36% [13], irrespective of sleep time [20]. After morning sleep inertia fades, individuals are usually able to remain awake throughout the day, but feel persistently drowsy, with brain fog (including memory and attention problems, frequently misplacing and forgetting things, and a feeling of one's mind "going blank" [7,13]) and renewed sleep inertia after naps. Prolonged sleep (≥11 h over a 24-h period, or ≥19 h over 32 h), as determined by objective sleep testing, is common [2,21]. Across studies, sleep duration ≥10 h has been reported in approximately 30%–50% of individuals with idiopathic hypersomnia, but could be present in up to approximately 70% in the authors' experience [2,19,22]. The prevalence of prolonged sleep may be underestimated since most sleep centers cannot perform extended PSG (>24 h) [15] and patients' responsibilities may prevent them from sleeping for the required duration; actigraphy monitoring remains underutilized.

Idiopathic hypersomnia was initially described in the early 1970s [23], and was included in the original *International Classification of Sleep Disorders* (ICSD; first published in 1990) as of its last iteration in 2001 [24]. In 2005, ICSD, 2nd Edition (ICSD-2) described two clinical phenotypes of idiopathic hypersomnia: with LST (≥10 h) and without LST (<10 h) [25]. However, the most recent 3rd Edition (ICSD-3, 2014) includes both phenotypes under one definition (mean sleep latency [MSL] ≤8 min or total sleep time [TST] ≥11 h), although research continues into whether these may be

separate entities [11]. A 24-h TST ≥11 h is common but not mandatory for diagnosis [2].

In summary, idiopathic hypersomnia may be challenging for clinicians to recognize and diagnose because it is rare, clinically heterogeneous, and has symptoms that overlap with other disorders. Additionally, EDS is present in approximately one-third of the general population and can be comorbid with sleep apnea, depression, and other conditions, further complicating diagnosis [4]. This review will discuss clinical considerations related to the pathogenesis, diagnosis, and management of idiopathic hypersomnia, including perspectives from the European Union and United States.

## 2. Current idiopathic hypersomnia diagnostic criteria and considerations

### 2.1. Core features of idiopathic hypersomnia

Diagnosis of idiopathic hypersomnia involves careful clinical evaluation to exclude other disorders with similar symptoms, plus objective sleep testing (Fig. 1). Current ICSD-3 diagnostic criteria require the presence of EDS for ≥3 months, absence of cataplexy, and confirmatory objective sleep testing (Supplemental Table 1) [2,7], including MSL ≤8 min on MSLT and/or total 24-h TST of ≥660 min on PSG or wrist actigraphy (the latter also requiring a sleep log showing averaged 24-h TST ≥11 h daily over ≥7 days). In children and adolescents, normal sleep time for age should be considered when using 24-h TST to confirm diagnosis [2]. Age or sex do not significantly influence MSLT results (ie, sleep latency and number of SOREMPs) in a pediatric population [26]. The finding of two sleep onset rapid eye movement periods (SOREMPs) on MSLT (or less than one if nocturnal rapid eye movement [REM] latency was ≤15 min) is currently an exclusion criterion. An ESS score that is not persistently high may suggest a different disorder.

The SOREMP requirement for diagnosis remains controversial in the case of patients with MSL >8 min on MSLT but with confirmed sleep duration ≥660 min on a 24-h PSG. A patient with ≥2 SOREMPs, MSL >8 min, and 24-h TST ≥660 min should be considered for a diagnosis of idiopathic hypersomnia, despite not meeting ICSD-3 criteria for either narcolepsy or idiopathic hypersomnia. Recommending sleep extension prior to scheduling diagnostic testing may be helpful to exclude normal long sleep, because long sleepers will generally note resolution of EDS symptoms and feel fully refreshed upon awakening when they meet their individual sleep need. Because of frequently normal MSLT findings in idiopathic hypersomnia with LST [20,22] and low MSLT test-retest reliability [27], researchers have proposed objective evidence of LST as a more reliable endpoint [3]. However, 2014 ICSD-3 criteria

*Y. Dauvilliers, R.K. Bogan, I. Arnulf et al.*    *Sleep Medicine Reviews 66 (2022) 101709*



**Fig. 1.** An Initial Approach to Diagnosis of Idiopathic Hypersomnia or Other Sleep Disorders in Individuals Presenting With a Complaint of EDS
Dashed boxes indicate follow-up diagnostic testing.
BMI, body mass index; BPD, bipolar disorder; CPAP, continuous positive airway pressure; EDS, excessive daytime sleepiness; IH, idiopathic hypersomnia; ISS, insufficient sleep syndrome; MDD, major depressive disorder; MSLT, multiple sleep latency test; NT1, narcolepsy type 1; NT2, narcolepsy type 2; OCST, out-of-center sleep testing; OSA, obstructive sleep apnea; PSG, polysomnography; TST, total sleep time.

remain the standard for diagnosis, with contemporary modifications proposed in 2020 [3], including stricter criteria and use of extended-duration objective sleep testing involving in-laboratory PSG or outpatient prolonged PSG and/or electroencephalography testing protocols [21,28].

## 2.2. Ancillary features of idiopathic hypersomnia

Per ICSD-3 criteria, sleep inertia is not required for diagnosing idiopathic hypersomnia, but is an important, common symptom that clinicians should recognize and quantify [2]. Sleep inertia can be measured using several instruments, including the sleep inertia questionnaire (which has been validated only in individuals with depression) [29], the hypersomnia severity index (a nine-item tool to measure hypersomnia severity, distress, and impairment, which has been validated in patients with sleep disorders) [30], the psychomotor vigilance task (PVT; a short and simple tool to measure behavioral alertness and sustained attention, which correlates with symptoms of sleep inertia in patients with central hypersomnolence disorders) [31,32], and the idiopathic hypersomnia severity scale (IHSS; a 14-item, patient-reported, validated questionnaire assessing idiopathic hypersomnia symptoms' frequency, duration, and impacts, which has demonstrated specificity and reliability in detecting significant changes following treatment) [33,34]. The severity of sleep inertia in idiopathic hypersomnia, assessed with the IHSS, correlates with impairment of PVT performance [31]. However, PVT results do not discriminate among disorders with severe sleep inertia [31], and none of these questionnaires have yet been used as a screening tool in clinical practice.

Patients frequently report automatic behaviors upon waking and when drowsy during the day, whereas hypnagogic hallucinations and sleep paralysis are less frequent [13,20,22]. These latter symptoms are not uncommon in the general population; the prevalence of hallucinations has been estimated as 6.6% (hypnopompic) to 24.8% (hypnagogic), and the prevalence of sleep paralysis as 7.6% [35,36]. Nightmares in idiopathic hypersomnia are rare, and half of patients report frequent "blackout" of their nights upon awakening, whereas around 20% complain of "dreaming too much" [37]. Although there is no definition of "good" sleep in idiopathic hypersomnia (in contrast with disrupted sleep in other disorders), other than the supportive finding of sleep efficiency ≥90% [2], one may expect that criteria for other disorders should be absent in people with idiopathic hypersomnia (eg, apnea-hypopnea index [AHI] <5, and periodic leg movements of sleep [PLMS] <15/hour). Some patients with idiopathic hypersomnia may have variable sleep-wake patterns due to their long naps and nocturnal sleep (when feasible); therefore, it is always important to stabilize bedtimes and wake times with an appropriate duration of time in bed prior to establishing the diagnosis.

## 3. Diagnostic challenges in idiopathic hypersomnia

Objective sleep testing required for diagnosing idiopathic hypersomnia presents many challenges. Despite the inclusion of sleep test results in ICSD-3 diagnostic criteria, prolonged PSG recordings are less likely to be performed in the United States than in Europe due to expense and reimbursement issues, sometimes preventing complete diagnostic evaluation.

*Y. Dauvilliers, R.K. Bogan, I. Arnulf et al.* *Sleep Medicine Reviews 66 (2022) 101709*

The MSLT has poor test-retest reliability in clinical populations with central nervous system hypersomnolence disorders [27,38,39], especially idiopathic hypersomnia, because of MSL variability and number of SOREMPs across testing sessions. In a retrospective study, 25% of patients meeting MSLT criteria initially met criteria again during a second test [27]. In another retrospective study, >30% of patients crossed the threshold of ≥2 SOREMPs between sleep studies, changing from a diagnosis of idiopathic hypersomnia (based on initial MSLT findings) to narcolepsy type 2 (NT2; based on the second MSLT) [38]. Low test-retest reliability could be explained by intrinsic features of the MSLT or by spontaneous fluctuations in symptom severity in idiopathic hypersomnia and NT2, implying that there may be substantial phenotypic overlap between these categories. These findings challenge the validity of the required 8-min MSL cutoff or TST ≥11 h and reinforce a possibility for reassessment in patients with a clinical presentation suggestive of idiopathic hypersomnia who do not fulfill ICSD-3 diagnostic criteria. Patients with idiopathic hypersomnia whose hypersomnolence resolved or improved during long-term treatment with wake-promoting medications should be reassessed under drug-free conditions, as the disorder may improve or spontaneously remit in approximately 14%–26% of cases [40,41]. Consideration of MSLT parameters besides MSL and number of SOREMPs has been proposed for differential diagnosis of central hypersomnolence disorders, including sustained sleep latency, REM sleep latency, time spent in REM sleep, and sleep stage sequence [42–44].

The PSG also has limitations, and efforts are underway to develop more precise and specific diagnostic criteria based on this tool [15]. Extended-duration PSG protocols have been proposed for confirming idiopathic hypersomnia, as long sleep may be a more reliable symptom than propensity to fall asleep during the day [15,20,21,45]. The current ICSD-3 diagnostic criteria call for ≥660 min of sleep in a 24-h period on PSG based on one study [20], or wrist actigraphy in association with a sleep log, but do not otherwise specify details of the protocol (eg, setting) nor account for factors expected to impact total sleep duration (eg, age) [2]. That 48-h protocol includes an overnight PSG, then daytime MSLT, then a second PSG of 18–20 h comprising overnight sleep and uninterrupted naps; this protocol has normative data on long-term sleep monitoring [15,20]. Another standardized protocol includes PSG and modified MSLT, then a 32-h bed rest recording (one night, one day, one night) [15,21] with normative data reported. A 60-h protocol includes PSG recording for 48 h, then an MSLT [15,45]. These extended-duration protocols could be performed in any region, but are not uniformly available or used outside their originating groups; they are only performed regularly in select European Union countries. Both extended-duration PSG and actigraphy have limitations for measuring extended sleep duration in idiopathic hypersomnia [15,46]. There are few standard protocols (ie, sleep time, time in bed, possible activity, light, etc) or normative measures (ie, with good specificity and sensitivity) for extended-duration PSG, as outlined in the protocols above. Extended-duration actigraphy has not been validated in idiopathic hypersomnia versus healthy controls. Additionally, optimal actigraphic settings have not been established, and the procedure is not typically reimbursed by insurance in the United States and European Union. For both extended-length procedures, there is increased cost and inconsistent availability. Further study of extended-length protocols, which allow for quantification of excessive sleep duration to diagnose idiopathic hypersomnia with LST, is needed. However, it is still unclear whether recording excessive sleep duration can aid in formally discriminating among the diagnoses of NT2, idiopathic hypersomnia with LST, and physiological long sleep [3]. Also, as LST is not currently a requirement for diagnosis of

idiopathic hypersomnia, and a subset of patients does not exhibit the LST phenotype [2], extended monitoring procedures are unlikely to become the only method of diagnosing idiopathic hypersomnia unless the criteria regarding long sleep are modified. New tools and technologies must be developed to record sleep while individuals are in their daily living environments, with analysis possibly aided by artificial intelligence. Moreover, the absence of any pathognomonic clinical features or known biomarkers further hinders the diagnosis of idiopathic hypersomnia [16].

Idiopathic hypersomnia, as currently defined, remains a diagnosis of exclusion [47]. A challenge is in not only discriminating idiopathic hypersomnia from other disorders of hypersomnolence, but in establishing whether symptoms or test results are due to neurologic, psychiatric, or other medical causes [47]. EDS is a symptom of several sleep disorders that must be considered in the differential diagnosis of idiopathic hypersomnia [ISS,2,7,48], such as OSA, narcolepsy, insufficient sleep syndrome (ISS; especially in normal long sleep), and circadian phase delay. Also, non-REM parasomnias, which can cause EDS [49–51], may be comorbid, albeit rarely, in idiopathic hypersomnia [52]. Other diagnoses must be considered, as well as head injury and obesity. EDS can persist in OSA despite adherence to continuous positive airway pressure (CPAP) therapy [53,54]. Furthermore, even in the absence of OSA, obesity can be associated with EDS and LST, which appears to be related to a metabolic and/or circadian abnormality [55,56].

Therefore, to accurately diagnose idiopathic hypersomnia, one must consider the overall picture, beyond just ICSD-3 criteria. The individual patient's characteristics, signs, and symptoms must be elicited and synthesized to inform an appropriate, efficient approach to diagnostic testing (Fig. 1). A diagnostic algorithm based on standard practice in France is available in the literature [47]; however, national and international variations in practice (eg, with regard to adoption of prolonged PSG testing) preclude development of a universal algorithm.

### 3.1. Idiopathic hypersomnia versus narcolepsy

NT1 and NT2 have the same MSL diagnostic criterion as idiopathic hypersomnia (≤8 min) but require two or more SOREMPs, as opposed to fewer than two SOREMPs [2] (Figs. 1 and 2). The presence of cataplexy or low cerebrospinal fluid (CSF) levels of hypocretin-1 clearly differentiates NT1 [2]. Distinguishing idiopathic hypersomnia from NT2 is more challenging, as these disorders may differ only by the presence of REM sleep during MSLT naps (ie, number of SOREMPs) [2]. Sleep inertia is more common and often more severe in idiopathic hypersomnia compared with NT2 (Figs. 1 and 2) [15,19]. The severity of sleepiness in idiopathic hypersomnia did not differ from that in narcolepsy (mean ESS scores ranged from 14.1 to 17.9 in idiopathic hypersomnia, 14.5 to 16.7 in NT2, and 16.6 to 18.5 in NT1 [17,18,33,57,58]). However, people with idiopathic hypersomnia tend to feel sleepy all day, and are unrefreshed after long naps, but are generally able to remain awake, whereas people with narcolepsy may feel temporarily refreshed after short naps with dream content, and sometimes experience episodes of severe, irresistible sleepiness ("sleep attacks") [2,17,18,57,58]. Abnormal REM sleep phenomena such as frequent vivid dreams, sleep paralysis, and hypnagogic hallucinations are more frequent in narcolepsy [52] (Fig. 2).

In contrast to narcolepsy, the frequency of the HLA DQB1*0602 haplotype in idiopathic hypersomnia is similar to the general population [40]. Carrier frequency of the HLA DQB1*0602 haplotype ranges from 18%– 31% in idiopathic hypersomnia, 95%–98% in narcolepsy with cataplexy, 26%–100% in narcolepsy without cataplexy and normal CSF hypocretin levels, and 15%–40% in controls (40.2% in African American controls) [20,40,59–61].

Y. Dauvilliers, R.K. Bogan, I. Arnulf et al.

*Sleep Medicine Reviews 66 (2022) 101709*



**Fig. 2.** Diagnostic Features of NT1, NT2, and Idiopathic Hypersomnia [2,12,27,105,106]
CSF, cerebrospinal fluid; ESS, Epworth Sleepiness Scale; MSLT, multiple sleep latency test; NT1, narcolepsy type 1; NT2, narcolepsy type 2; PSG, polysomnography; REM, rapid eye movement; SOREMP, sleep onset rapid eye movement period.

### 3.2. Idiopathic hypersomnia versus OSA

In contrast with idiopathic hypersomnia (Fig. 1), OSA is often diagnosed in middle-aged or older men with higher body mass indices [2,20,40,62]. Similar to idiopathic hypersomnia, patients with OSA lack cataplexy; however, they have normal nighttime sleep durations and excessive snoring [2,18]. Patients with idiopathic hypersomnia often have severe sleep inertia, whereas patients with OSA typically do not [2,19,32]. Diagnostic testing for OSA may begin with testing (PSG or out-of-center sleep testing); if positive, that may be followed by a trial of CPAP if desired [2].

### 3.3. Idiopathic hypersomnia versus ISS

In ISS, TST is shorter than expected for age due to intentional curtailment (typically during the week), and EDS resolves with extension of sleep time [2,63]. ISS can occur at any age and is approximately equally prevalent in males and females (Fig. 1) [2]. ISS is similar to idiopathic hypersomnia in that patients may experience some sleep inertia, depressive symptoms, and hallucinations; however, symptoms in ISS result from suboptimal sleep [2,18,63], whereas in idiopathic hypersomnia, symptoms do not resolve with additional sleep [2,64].

### 3.4. Idiopathic hypersomnia versus mood disorders

Claims analyses support the presence of comorbid conditions that share symptoms with idiopathic hypersomnia, which may confound diagnosis [65]. Consistent with clinical experience described earlier, common comorbidities in adults with newly diagnosed idiopathic hypersomnia include mood disorders (32.1%), depressive disorders (31.0%), and anxiety disorders (30.7%). Sleep apnea and mood disorders should be treated before diagnosing idiopathic hypersomnia.

Hypersomnia in mood disorders, especially depression, can present as sleepiness with difficulty getting out of bed in the morning [64]. However, sleep inertia may be more severe in people with idiopathic hypersomnia, who more frequently require assistance from another person to awaken [64]. Some patients with depression may desire to remain in bed and overestimate their sleep duration because they include time in bed when estimating sleep time [28] (Fig. 1). In depression, both EDS and LST can be present [66]. In the authors' experience, the sleepiness and sleep inertia of depression are more marked in the morning (which is also true in idiopathic hypersomnia) and, importantly, often congruent with low mood, which improves in the late afternoon. LST may persist during euthymic periods [67]. Symptoms of depressed mood are common in patients with idiopathic hypersomnia [20,57]; however, although subjective sleepiness has been associated with increased odds of depressive symptoms, objective sleepiness on the MSLT has been associated with decreased odds of depressive symptoms [68], and medications may confound the validity of objective sleep testing [69–71] (Fig. 1). TST and sleep efficiency are greater, and MSL on the MSLT is shorter, in people with idiopathic hypersomnia compared with hypersomnia associated with a psychiatric disorder [64]. MSL is usually >8 min with mood disorders or hypersomnia associated with a psychiatric disorder [72]. For clinical reasons, it may not be possible to discontinue antidepressants prior to sleep testing, in which case the clinician must determine whether information from an MSLT performed during antidepressant treatment is helpful in the diagnosis.

### 3.5. Iatrogenic hypersomnolence

Medication/Substance use/abuse complicates differential diagnosis. Drug-induced hypersomnolence can occur due to sedatives, hypnotics, and other medications that cause sedation incidentally [73], including antidepressants, H1 antihistamines, antipsychotics, and hypocretin antagonists. Stimulant withdrawal can also result in

Y. Dauvilliers, R.K. Bogan, I. Arnulf et al.

Sleep Medicine Reviews 66 (2022) 101709

hypersomnolence. A careful clinical history is usually sufficient to unveil medication or substance use/abuse, but depending on the clinical setting, we may recommend a urine drug screen at the time of objective sleep testing to exclude confounding substances.

## 4. Pathogenesis

The pathophysiology of idiopathic hypersomnia remains unknown. No consistent abnormalities in the key wakefulness-promoting or sleep-wake circuit neurotransmitters have been found [2], with normal levels of CSF hypocretin-1, histamine, and tele-methylhistamine [74–77], albeit with some inconsistencies [59,78]. A recent study found no striking differences in CSF biogenic amines, their metabolites, or trace amine levels in participants with idiopathic hypersomnia, NT1, or NT2 and individuals without objective EDS [79]. Interestingly, the presence of an endogenous gamma-aminobutyric acid (GABA)-like substance in the CSF of individuals with idiopathic hypersomnia (and other stimulant-resistant disorders of hypersomnolence) that modulates GABA-mediated inhibitory effects on arousal [80,81] has been reported, but not replicated [82]. Another proposed contributor to idiopathic hypersomnia is circadian mechanisms (eg, longer circadian period or long biological night) [20,83–86]. The frequent family history of idiopathic hypersomnia symptoms suggests genetic predisposition [7,87], but no specific genetic locus or inheritance pattern has been demonstrated. Family history of excessive sleepiness, idiopathic hypersomnia, or another disorder of hypersomnolence is seen in 34%–37% of patients with idiopathic hypersomnia [40,41,62].

Neuroimaging suggests that persistent sleepiness in idiopathic hypersomnia may relate to abnormal neural activity in an arousal system and intrusion of a sleep-like state during wakefulness [15]. The first positron emission tomography study in participants with NT1 and idiopathic hypersomnia showed hypermetabolism in the anterior and middle cingulate and insula in the resting wake state, compared with controls, which was hypothesized to represent an altered arousal system [88]. Brain scintigraphy in participants with idiopathic hypersomnia showed regional cerebral blood flow decreases in the medial prefrontal cortex and posterior cingulate cortex, and increases in the amygdala and temporo-occipital cortices, during resting wakefulness; this pattern is similar to regional cerebral blood flow during non-REM sleep, potentially consistent with incomplete transitions between sleep-wake states [89]. Hypermetabolism in the precuneus and inferior parietal lobule was observed in participants with NT1 and idiopathic hypersomnia compared with controls, although regional patterns of hypermetabolism differed between the groups [90].

Classical PSG findings in idiopathic hypersomnia with LST demonstrate normal architecture, with prolonged, high sleep efficiency that may include one to several additional sleep cycles [20,28]. However, there have been reports of other heterogeneous PSG abnormalities [91–93], decreased percentage of slow-wave sleep [91], increased REM sleep [91], and altered sleep quality and stability [92], likely due to differing diagnostic criteria across studies.

The heterogeneous nature of symptoms belonging to currently broadly defined idiopathic hypersomnia suggests the possibility of different etiologies [3,47]. There appear to be separate phenotypes for individuals requiring increased sleep duration compared with a normal amount of sleep [3]. A cluster analysis including nighttime and daytime symptoms, nocturnal PSG, and MSLT in 96 patients with central hypersomnolence disorders differentiated three main clusters, including NT1, NT2 and idiopathic hypersomnia without

LST, and idiopathic hypersomnia with LST, suggesting that this last category has a homogeneous phenotype [22]. Distinguishing these phenotypes will likely require novel discoveries providing better insight into the underlying neurobiology and pathophysiology [2].

## 5. Treatment

In the United States, lower-sodium oxybate (LXB; Xywav®) has been approved to treat idiopathic hypersomnia in adults since August 2021 [94]. In a phase 3, placebo-controlled, double-blind, randomized withdrawal study in adults with idiopathic hypersomnia, LXB demonstrated statistically significant, clinically meaningful effects on EDS, idiopathic hypersomnia symptom severity, and self-reported patient global impression of change [95]. This study marked the first use of the IHSS in a clinical trial of an idiopathic hypersomnia treatment [95]. LXB is approved for use in adults with idiopathic hypersomnia [94]; no treatments are approved for use in pediatric patients, and no clinical studies of pediatric idiopathic hypersomnia have been performed. LXB is not approved for the treatment of idiopathic hypersomnia outside of the United States.

Treatments typically used off-label for treating idiopathic hypersomnia include alerting agents (wake-promoting agents or stimulants), despite limited evidence for efficacy in this population [96]. Modafinil was previously approved in Europe to treat idiopathic hypersomnia, although this indication was rescinded in 2010 [97]. Pharmacotherapy reportedly controls EDS satisfactorily in approximately 65%–72% of patients; modafinil, methylphenidate, and dextroamphetamine monotherapy are frequently used, while high-dose monotherapy or combination polytherapy may be necessary in up to one-third of patients [40,41,62]. Few randomized, placebo-controlled trials have been conducted in idiopathic hypersomnia; most data are from observational studies and case series [96]. However, randomized, double-blind, placebo-controlled clinical trials showed that modafinil was an effective treatment for EDS in participants with idiopathic hypersomnia without LST [97,98]. Other medications, including clarithromycin [99,100], flumazenil [81], and pitolisant [81,101], have shown some effect on EDS in participants with hypersomnolence. A GABA$_B$ receptor agonist, baclofen, has also been reported as a potential treatment [19].

## 6. Discussion and expert opinion

Distinguishing EDS with its various causes from idiopathic hypersomnia is challenging. In the absence of pathognomonic features, suspicion for idiopathic hypersomnia can be raised by characteristic, albeit nonspecific features (Fig. 1), including early-life onset of symptoms and female sex [2]. This contrasts with the typically older, predominantly male OSA population [2]. Assessment of qualitative daytime hypersomnolence symptoms may provide additional clues. For example, severe sleep inertia and long, unrefreshing naps are characteristic of idiopathic hypersomnia and suggest that NT1 is unlikely, whereas clear cataplexy establishes an NT1 diagnosis and excludes idiopathic hypersomnia [2]. Extended nocturnal sleep duration suggests idiopathic hypersomnia, but is not observed in idiopathic hypersomnia without LST, and is found in the general population as an isolated finding without daytime somnolence (ie, long sleepers [typically defined as adults sleeping ≥10 h/night or children sleeping >2 h more than normal for age]) [2]. Sleep extension during weekends or other periods, suggesting unfulfilled sleep need, may represent a clinical biomarker of

*Y. Dauvilliers, R.K. Bogan, I. Arnulf et al.*

*Sleep Medicine Reviews 66 (2022) 101709*

idiopathic hypersomnia after exclusion of ISS [28,102]. It has been found that patients with idiopathic hypersomnia sleep an average of 3 h longer on weekends and holidays than during the week [13], and many patients extended their sleep duration and time in bed during the COVID-19 pandemic and associated lockdown [103,104].

Due to high sleep efficiency and generally normal REM sleep physiology in idiopathic hypersomnia, nighttime symptoms (eg, sleep paralysis, hypnogogic/hypnopompic hallucinations) are rare. Although nonspecific, these symptoms, if frequent and intensive, can help differentiate idiopathic hypersomnia and narcolepsy [52]. Nightmares are not more frequent than in the general population, and REM sleep behavior disorder is not comorbid to idiopathic hypersomnia, unlike narcolepsy [52]. Other nocturnal sleep characteristics may be difficult to elicit because patients frequently lack insight into their sleep behaviors. Therefore, history from a sleep companion, caregiver, or parent regarding disruptive snoring, breathing pauses, or parasomnia behaviors may inform diagnostic considerations. Disruptive snoring is most frequent in OSA, yet snoring and obesity can be comorbid in patients with narcolepsy but rarely in idiopathic hypersomnia [2,95]. Disrupted nighttime sleep is common in NT1 and uncommon in idiopathic hypersomnia [92].

Environmental influences are other components of screening for idiopathic hypersomnia. Inadequate sleep must be corrected before the evaluation continues, ensuring patients allocate enough time for sleep and that their sleep is not disrupted by using electronic devices in bed, or other environmental factors (eg, noisy or hot bedroom) that could reduce sleep quality or quantity. ISS can be difficult to exclude, and a careful history of the daily sleep pattern, including weekend sleep, should be taken, ideally using sleep logs or actigraphy. A trial of extended sleep duration should be undertaken if ISS is suspected. We recommend the patient keep a sleep log for about a month, and after a 2-week baseline, extend their sleep by 1–2 h for 2 weeks while logging their level of daytime sleepiness with the ESS. If sleepiness does not improve, we then test for other causes of sleepiness using PSG and MSLT, ideally with confirmatory actigraphy to ensure accurate estimation of sleep duration prior to laboratory testing [2]. Use of sedating substances (eg, medications, alcohol) is another potential source of EDS to consider.

In most patients presenting with hypersomnolence, narrowing diagnostic possibilities to a single disorder after screening, history, and physical examination is difficult, except when there is unambiguous cataplexy. In the authors' experience, symptoms of idiopathic hypersomnia vary across time within an individual patient's disease course. Thus, screening should weigh which disorders are most likely so that the subsequent workup (diagnostic testing) can rapidly lead to a clear diagnosis (Fig. 1). Although EDS is currently required in diagnostic criteria, EDS may appear to be absent in patients with idiopathic hypersomnia with LST in clinical practice (although this is rare) because long sleep duration may offset any potential EDS. However, in most cases, patients with idiopathic hypersomnia complain of EDS, drowsiness, fatigue, and sleep inertia, regardless of their TST. Total 24-h sleep time ≥660 min is included among diagnostic criteria (though not required for diagnosis, if mean sleep latency on MSLT is ≤8 min [2]), but extended PSG [20] is not feasible for all patients (eg, due to reimbursement issues). However, in these and other cases, idiopathic hypersomnia can still be identified and distinguished from normal long sleep by the presence of other characteristic symptoms, such as sleep inertia [2]. Furthermore, ESS scores do not differentiate among idiopathic hypersomnia, NT1, and NT2 [17,18,33,57,58]. Updated ICSD-3 criteria are needed, as recently proposed by a consensus of European experts, to emphasize a new criterion: excessive quantity of sleep, which usually cannot be accommodated because of work and other responsibilities [3].

Testing for idiopathic hypersomnia begins with PSG and MSLT, often with preceding actigraphy monitoring and/or sleep diary to document adequate sleep and time in bed. Preparation before sleep testing and careful attention to protocol are important for reliable results, including counseling on adequate time in bed, as is tapering of antidepressants and other confounding sedating and/or REM sleep suppressant medications in advance whenever feasible and safe. For example, if the sleep period is truncated after 8 h for a long sleeper patient, or even at the 6-h mark, the resulting sleepiness can affect the MSLT. Possibly reflecting differences in sleep duration as part of sleep testing, one study showed that 71% of patients with idiopathic hypersomnia with LST had MSL >8 min [20], and other studies showed that some patients had MSL of 4–10 min [21,22]. Repetition of sleep testing is expensive and inconvenient.

Idiopathic hypersomnia may coexist with other disorders, such as depression, but is incompatible with others, such as narcolepsy. If doubt remains following initial tests, CSF hypocretin levels can rule out NT1 in those with demonstrated genetic predisposition (ie, HLA DQB1*0602 positivity; however, a caveat is that DQB1*0602 positivity alone is nonspecific and insufficient for NT1 diagnosis, given its relatively high prevalence in the general population [2]). An iterative approach employing other tests or trials of therapy (eg, treatment with CPAP or other measures to address sleep-disordered breathing) may be necessary to identify and address confounding comorbid conditions. Current diagnostic criteria for idiopathic hypersomnia are controversial; thus, the search for additional biomarkers and debate about borders between sleep disorders must continue.

In summary, the well-informed healthcare practitioner is equipped to distinguish idiopathic hypersomnia from other conditions marked by EDS and other overlapping symptoms through thoughtful application of both clinical judgment and appropriate testing, thus enabling patients to receive the most effective treatment for this debilitating sleep disorder.

## 7. Practice points

1. Idiopathic hypersomnia is a sleep disorder of unknown etiology and low prevalence characterized by excessive daytime sleepiness, with or without long sleep duration, unrefreshing naps, and sleep inertia.
2. Demographic (eg, higher female prevalence) and symptomatic features of the idiopathic hypersomnia population form a typical profile, but with high heterogeneity and substantial overlap with other sleep disorders.
3. Careful clinical history, with consideration of associated comorbidities and documentation of sleep patterns over at least 2 weeks, is important before considering sleep testing.
4. Efficient screening and workup are important to reduce diagnostic delay so that patients may receive timely, effective therapy.
5. The United States Food and Drug Administration approved lower-sodium oxybate in 2021 for the treatment of idiopathic hypersomnia in adults.

## 8. Research agenda

1. More research is needed into protocols for diagnostic testing to improve accuracy, reliability, and convenience, especially approaches for in-laboratory and in-home recordings for extended sleep duration.

Y. Dauvilliers, R.K. Bogan, I. Arnulf et al.

Sleep Medicine Reviews 66 (2022) 101709

2. The degree of distinction and possible overlap between idiopathic hypersomnia and narcolepsy type 2, both in terms of pathophysiology and diagnostic features, should be further examined.
3. Better understanding of idiopathic hypersomnia as a disease state would lead to the identification of reliable biomarkers and inform rational treatment strategies.
4. The IHSS should be considered for disease characterization.

## Declaration of competing interest

Y Dauvilliers is a consultant for and has participated in advisory boards for Jazz Pharmaceuticals, UCB Pharma, Avadel, Harmony Biosciences, Idorsia, Orexia, Takeda, Paladin, and Bioprojet. RK Bogan is a shareholder of Watermark Medical and Healthy Humming, LLC; serves on the board of directors for Watermark; is a medical consultant to Jazz Pharmaceuticals, Harmony Biosciences, Avadel Pharmaceuticals, Takeda, and Oventus; has conducted industry-funded research for Avadel, Axsome, Bresotec, Bayer, Idorsia, Suven, Jazz, Balance, NLS, Vanda, Merck, Eisai, Philips, Fresca, Takeda, LivaNova, Roche, Sanofi, Sommetrics, and Noctrix; and is on the speakers bureau for Jazz, Eisai, and Harmony. I Arnulf has participated in advisory boards for UCB Pharm, Idorsia, Ono Pharma, and Roche Pharma. TE Scammell has consulted for Avadel, Axsome, Consynance, Eisai, Harmony Biosciences, Idorsia, Jazz Pharmaceuticals, Merck, Orion Pharma, Takeda, and Tris Pharmaceuticals and has received research grants from the National Institutes of Health, Merck, Jazz, and Takeda. EK St Louis receives research support from the National Institutes of Health, the National Institute of Neurological Disease and Stroke, the National Institute on Aging, and the National Heart, Lung, and Blood Institute. MJ Thorpy has received research/grant support and consultancy fees from Jazz Pharmaceuticals, Harmony Biosciences, Balance Therapeutics, Axsome Therapeutics, and Avadel Pharmaceuticals.

## Acknowledgments

Under the direction of the authors, Judith Bammert Adams, PharmD, employee of Peloton Advantage, LLC, an OPEN Health company, provided medical writing assistance funded by Jazz Pharmaceuticals; editorial assistance in formatting, proofreading, copyediting, and fact-checking was also provided by Peloton Advantage.

## Appendix A. Supplementary data

Supplementary data related to this article can be found at https://doi.org/10.1016/j.smrv.2022.101709.

## References

[*] Key reference
[1] Ohayon MM. From wakefulness to excessive sleepiness: what we know and still need to know. Sleep Med Rev 2008;12:129–41.
[2] * American Academy of Sleep Medicine. International classification of sleep disorders. third ed. Darien, IL: American Academy of Sleep Medicine; 2014.
[3] * Lammers GJ, Bassetti CLA, Dolenc-Groselj L, Jennum PJ, Kallweit U, Khatami R, et al. Diagnosis of central disorders of hypersomnolence: a reappraisal by European experts. Sleep Med Rev 2020;52:101306.
[4] Jaussent I, Morin CM, Ivers H, Dauvilliers Y. Incidence, worsening and risk factors of daytime sleepiness in a population-based 5-year longitudinal study. Sci Rep 2017;7:1372.
[5] Ohayon MM, Dauvilliers Y, Reynolds 3rd CF. Operational definitions and algorithms for excessive sleepiness in the general population: implications for DSM-5 nosology. Arch Gen Psychiatry 2012;69:71–9.
[6] Fernandez-Mendoza J, Vgontzas AN, Kritikou I, Calhoun SL, Liao D, Bixler EO. Natural history of excessive daytime sleepiness: role of obesity, weight loss, depression, and sleep propensity. Sleep 2015;38:351–60.
[7] Trotti LM. Idiopathic hypersomnia. Sleep Med Clin 2017;12:331–44.
[8] Johns MW. Reliability and factor analysis of the Epworth sleepiness scale. Sleep 1992;15:376–81.
[9] Krahn LE, Arand DL, Avidan AY, Davila DG, DeBassio WA, Ruoff CM, et al. Recommended protocols for the multiple sleep latency test and maintenance of wakefulness test in adults: guidance from the American Academy of Sleep Medicine. J Clin Sleep Med 2021;17:2489–98.
[10] Ohayon MM, Reynolds 3rd CF, Dauvilliers Y. Excessive sleep duration and quality of life. Ann Neurol 2013;73:785–94.
[11] * Nevsimalova S, Susta M, Prihodova I, Maurovich Horvat E, Milata M, Sonka K. Idiopathic hypersomnia: a homogeneous or heterogeneous disease?. Sleep Med 2021;80:86–91.
[12] Trotti LM. Waking up is the hardest thing I do all day: sleep inertia and sleep drunkenness. Sleep Med Rev 2017;35:76–84.
[13] Vernet C, Leu-Semenescu S, Buzare MA, Arnulf I. Subjective symptoms in idiopathic hypersomnia: beyond excessive sleepiness. J Sleep Res 2010;19:525–34.
[14] Acquavella J, Mehra R, Bron M, Suomi JMH, Hess GP. Prevalence of narcolepsy, other sleep disorders, and diagnostic tests from 2013–2016: insured patients actively seeking care. J Clin Sleep Med 2020;16:1255–63.
[15] * Arnulf I, Leu-Semenescu S, Dodet P. Precision medicine for idiopathic hypersomnia. Sleep Med Clin 2019;14:333–50.
[16] Billiard M, Sonka K. Idiopathic hypersomnia. Sleep Med Rev 2016;29:23–33.
[17] Leu-Semenescu S, Louis P, Arnulf I. Benefits and risk of sodium oxybate in idiopathic hypersomnia versus narcolepsy type 1: a chart review. Sleep Med 2016;17:38–44.
[18] Kretzschmar U, Werth E, Sturzenegger C, Khatami R, Bassetti CL, Baumann CR. Which diagnostic findings in disorders with excessive daytime sleepiness are really helpful? A retrospective study. J Sleep Res 2016;25:307–13.
[19] * Trotti LM, Ong JC, Plante DT, Friederich Murray C, King R, Bliwise DL. Disease symptomatology and response to treatment in people with idiopathic hypersomnia: initial data from the Hypersomnia Foundation registry. Sleep Med 2020;75:343–9.
[20] Vernet C, Arnulf I. Idiopathic hypersomnia with and without long sleep time: a controlled series of 75 patients. Sleep 2009;32:753–9.
[21] * Evangelista E, Lopez R, Barateau L, Chenini S, Bosco A, Jaussent I, et al. Alternative diagnostic criteria for idiopathic hypersomnia: a 32-hour protocol. Ann Neurol 2018;83:235–47.
[22] Sonka K, Susta M, Billiard M. Narcolepsy with and without cataplexy, idiopathic hypersomnia with and without long sleep time: a cluster analysis. Sleep Med 2015;16:225–31.
[23] Roth B, Nevsimalova S, Rechtschaffen A. Hypersomnia with "sleep drunkenness. Arch Gen Psychiatry 1972;26:456–62.
[24] American Academy of Sleep Medicine. International classification of sleep disorders, revised: diagnostic and coding manual. Chicago, IL: American Academy of Sleep Medicine; 2001.
[25] American Academy of Sleep Medicine. Idiopathic hypersomnia with long sleep time. In: International classification of sleep disorders: diagnostic and coding manual. second ed. Westchester, IL: American Academy of Sleep Medicine; 2005. p. 98–103.
[26] Pizza F, Barateau L, Jaussent I, Vandi S, Antelmi E, Mignot E, et al. Validation of multiple sleep latency test for the diagnosis of pediatric narcolepsy type 1. Neurology 2019;93:e1034–44.
[27] Lopez R, Doukkali A, Barateau L, Evangelista E, Chenini S, Jaussent I, et al. Test-retest reliability of the multiple sleep latency test in central disorders of hypersomnolence. Sleep 2017;40:zsx164.
[28] Evangelista E, Rassu AL, Barateau L, Lopez R, Chenini S, Jaussent I, et al. Characteristics associated with hypersomnia and excessive daytime sleepiness identified by extended polysomnography recording. Sleep 2021;44:zsaa264.
[29] Kanady JC, Harvey AG. Development and validation of the Sleep Inertia Questionnaire (SIQ) and assessment of sleep inertia in analogue and clinical depression. Cognit Ther Res 2015;39:601–12.
[30] Fernandez-Mendoza J, Puzino K, Amatrudo G, Bourchtein E, Calhoun SL, Plante DT, et al. The Hypersomnia Severity Index: reliability, construct, and criterion validity in a clinical sample of patients with sleep disorders. J Clin Sleep Med 2021;17:2249–56.
[31] * Evangelista E, Rassu AL, Lopez R, Biagioli N, Chenini S, Barateau L, et al. Sleep inertia measurement with the psychomotor vigilance task in idiopathic hypersomnia. Sleep 2022;45:zsab220.
[32] * Trotti LM, Saini P, Bremer E, Mariano C, Moron D, Rye DB, et al. The Psychomotor Vigilance Test as a measure of alertness and sleep inertia in people with central disorders of hypersomnolence. J Clin Sleep Med 2022;18(5):1395–403.
[33] * Dauvilliers Y, Evangelista E, Barateau L, Lopez R, Chenini S, Delbos C, et al. Measurement of symptoms in idiopathic hypersomnia: the idiopathic hypersomnia severity scale. Neurology 2019;92:e1754–62.
[34] Rassu AL, Evangelista E, Barateau L, Chenini S, Lopez R, Jaussent I, et al. Idiopathic Hypersomnia Severity Scale to better quantify symptoms severity and their consequences in idiopathic hypersomnia. J Clin Sleep Med 2022;18:617–29.
[35] Ohayon MM. Prevalence of hallucinations and their pathological associations in the general population. Psychiatr Res 2000;97:153–64.

Y. Dauvilliers, R.K. Bogan, I. Arnulf et al.

Sleep Medicine Reviews 66 (2022) 101709

[36] Sharpless BA, Barber JP. Lifetime prevalence rates of sleep paralysis: a systematic review. Sleep Med Rev 2011;15:311–5.

[37] Chabani E, Vionnet MC, Beauté A, Leu-Semenescu S, Dodet P, Arnulf I. Blackout of my nights: contentless, timeless and selfless report from the night in patients with central hypersomnias. Conscious Cognit 2020;81: 102931.

[38] Trotti LM, Staab BA, Rye DB. Test-retest reliability of the multiple sleep latency test in narcolepsy without cataplexy and idiopathic hypersomnia. J Clin Sleep Med 2013;9:789–95.

[39] Ruoff C, Pizza F, Trotti LM, Sonka K, Vandi S, Cheung J, et al. The MSLT is repeatable in narcolepsy type 1 but not narcolepsy type 2: a retrospective patient study. J Clin Sleep Med 2018;14:65–74.

[40] Anderson KN, Pilsworth S, Sharples LD, Smith IE, Shneerson JM. Idiopathic hypersomnia: a study of 77 cases. Sleep 2007;30:1274–81.

[41] Bassetti C, Aldrich MS. Idiopathic hypersomnia. A series of 42 patients. Brain 1997;120(Pt 8):1423–35.

[42] Pizza F, Vandi S, Detto S, Poli F, Franceschini C, Montagna P, et al. Different sleep onset criteria at the multiple sleep latency test (MSLT): an additional marker to differentiate central nervous system (CNS) hypersomnias. J Sleep Res 2011;20:250–6.

[43] Zhang Z, Mayer G, Dauvilliers Y, Plazzi G, Pizza F, Fronczek R, et al. Exploring the clinical features of narcolepsy type 1 versus narcolepsy type 2 from European Narcolepsy Network database with machine learning. Sci Rep 2018;8:10628.

[44] Murer T, Imbach LL, Hackius M, Taddei RN, Werth E, Poryazova R, et al. Optimizing MSLT specificity in narcolepsy with cataplexy. Sleep 2017;40: zsx173.

[45] Pizza F, Ferri R, Poli F, Vandi S, Cosentino FI, Plazzi G. Polysomnographic study of nocturnal sleep in idiopathic hypersomnia without long sleep time. J Sleep Res 2013;22:185–96.

[46] Cook JD, Eftekari SC, Leavitt LA, Prairie ML, Plante DT. Optimizing actigraphic estimation of sleep duration in suspected idiopathic hypersomnia. J Clin Sleep Med 2019;15:597–602.

[47] Leu-Semenescu S, Quera-Salva MA, Dauvilliers Y. French consensus. Idiopathic hypersomnia: investigations and follow-up. Rev Neurol (Paris) 2017;173:32–7.

[48] Plante DT. Hypersomnia in mood disorders: a rapidly changing landscape. Curr Sleep Med Rep 2015;1:122–30.

[49] Lopez R, Jaussent I, Scholz S, Bayard S, Montplaisir J, Dauvilliers Y. Functional impairment in adult sleepwalkers: a case-control study. Sleep 2013;36: 345–51.

[50] Lopez R, Jaussent I, Dauvilliers Y. Objective daytime sleepiness in patients with somnambulism or sleep terrors. Neurology 2014;83:2070–6.

[51] Carrillo-Solano M, Leu-Semenescu S, Golmard JL, Groos E, Arnulf I. Sleepiness in sleepwalking and sleep terrors: a higher sleep pressure? Sleep Med 2016;26:54–9.

[52] Leu-Semenescu S, Maranci JB, Lopez R, Drouot X, Dodet P, Gales A, et al. Comorbid parasomnias in narcolepsy and idiopathic hypersomnia: more REM than NREM parasomnias. J Sleep Med 2022;18:1355–64.

[53] Gasa M, Tamisier R, Launois SH, Sapene M, Martin F, Stach B, et al. Residual sleepiness in sleep apnea patients treated by continuous positive airway pressure. J Sleep Res 2013;22:389–97.

[54] Pepin JL, Viot-Blanc V, Escourrou P, Racineux JL, Sapene M, Levy P, et al. Prevalence of residual excessive sleepiness in CPAP-treated sleep apnoea patients: the French multicentre study. Eur Respir J 2009;33:1062–7.

[55] Vgontzas AN, Bixler EO, Tan TL, Kantner D, Martin LF, Kales A. Obesity without sleep apnea is associated with daytime sleepiness. Arch Intern Med 1998;158:1333–7.

[56] Panossian LA, Veasey SC. Daytime sleepiness in obesity: mechanisms beyond obstructive sleep apnea—a review. Sleep 2012;35:605–15.

[57] Dauvilliers Y, Paquereau J, Bastuji H, Drouot X, Weil JS, Viot-Blanc V. Psychological health in central hypersomnias: the French Harmony study. J Neurol Neurosurg Psychiatry 2009;80:636–41.

[58] Ozaki A, Inoue Y, Nakajima T, Hayashida K, Honda M, Komada Y, et al. Health-related quality of life among drug-naive patients with narcolepsy with cataplexy, narcolepsy without cataplexy, and idiopathic hypersomnia without long sleep time. J Clin Sleep Med 2008;4:572–8.

[59] Kanbayashi T, Kodama T, Kondo H, Satoh S, Inoue Y, Chiba S, et al. CSF histamine contents in narcolepsy, idiopathic hypersomnia and obstructive sleep apnea syndrome. Sleep 2009;32:181–7.

[60] Andlauer O, Moore Ht, Hong Sc, Dauvilliers Y, Kanbayashi T, Nishino S, et al. Predictors of hypocretin (orexin) deficiency in narcolepsy without cataplexy. Sleep 2012;35:1247–55.

[61] Mignot E, Hayduk R, Black J, Grumet FC, Guilleminault C. HLA DQB1*0602 is associated with cataplexy in 509 narcoleptic patients. Sleep 1997;20: 1012–20.

[62] Ali M, Auger RR, Slocumb NL, Morgenthaler TI. Idiopathic hypersomnia: clinical features and response to treatment. J Clin Sleep Med 2009;5:562–8.

[63] Pizza F, Filardi M, Moresco M, Antelmi E, Vandi S, Neccia G, et al. Excessive daytime sleepiness in narcolepsy and central nervous system hypersomnias. Sleep Breath 2020;24:605–14.

[64] Busková J, Novák T, Miletínová E, Králová R, Košt Álová J, Klíková M, et al. Self-reported symptoms and objective measures in idiopathic hypersomnia and hypersomnia associated with psychiatric disorders: a prospective cross-sectional study. J Clin Sleep Med 2022;18:713–20.

[65] Saad R, Ben-Joseph RH, Prince P, Stack C, Bujanover S, Taylor B. Clinical presentation prior to idiopathic hypersomnia diagnosis among US adults: a retrospective, real-world claims analysis [poster 497]. Annual Meeting of the Associated Professional Sleep Societies; 2021.

[66] American Psychiatric Association. Diagnostic and statistical manual of mental disorders. fifth ed., DSM-5. Washington, DC: American Psychiatric Publishing; 2013.

[67] Baldwin DS, Papakostas GI. Symptoms of fatigue and sleepiness in major depressive disorder. J Clin Psychiatr 2006;67(suppl 6):9–15.

[68] Plante DT, Finn LA, Hagen EW, Mignot E, Peppard PE. Subjective and objective measures of hypersomnolence demonstrate divergent associations with depression among participants in the Wisconsin Sleep Cohort Study. J Clin Sleep Med 2016;12:571–8.

[69] Arand DL, Bonnet MH. The multiple sleep latency test. Handb Clin Neurol 2019;160:393–403.

[70] Kolla BP, Jahani Kondori M, Silber MH, Samman H, Dhankikar S, Mansukhani MP. Advance taper of antidepressants prior to multiple sleep latency testing increases the number of sleep-onset rapid eye movement periods and reduces mean sleep latency. J Clin Sleep Med 2020;16:1921–7.

[71] Mansukhani MP, Dhankikar S, Kotagal S, Kolla BP. The influence of antidepressants and actigraphy-derived sleep characteristics on pediatric multiple sleep latency testing. J Clin Sleep Med 2021;17:2179–85.

[72] Galušková K, Sonka K. Idiopathic hypersomnia and depression, the challenge for clinicians and researchers. Prague Med Rep 2021;122:127–39.

[73] Pagel JF. Drug-induced hypersomnolence. Sleep Med Clin 2017;12:383–93.

[74] Mignot E, Lammers GJ, Ripley B, Okun M, Nevsimalova S, Overeem S, et al. The role of cerebrospinal fluid hypocretin measurement in the diagnosis of narcolepsy and other hypersomnias. Arch Neurol 2002;59:1553–62.

[75] Kanbayashi T, Inoue Y, Chiba S, Aizawa R, Saito Y, Tsukamoto H, et al. CSF hypocretin-1 (orexin-A) concentrations in narcolepsy with and without cataplexy and idiopathic hypersomnia. J Sleep Res 2002;11:91–3.

[76] Dauvilliers Y, Baumann CR, Carlander B, Bischof M, Blatter T, Lecendreux M, et al. CSF hypocretin-1 levels in narcolepsy, Kleine-Levin syndrome, and other hypersomnias and neurological conditions. J Neurol Neurosurg Psychiatry 2003;74:1667–73.

[77] Dauvilliers Y, Delallee N, Jaussent I, Scholz S, Bayard S, Croyal M, et al. Normal cerebrospinal fluid histamine and tele-methylhistamine levels in hypersomnia conditions. Sleep 2012;35:1359–66.

[78] Ebrahim IO, Sharief MK, de Lacy S, Semra YK, Howard RS, Kopelman MD, et al. Hypocretin (orexin) deficiency in narcolepsy and primary hypersomnia. J Neurol Neurosurg Psychiatry 2003;74:127–30.

[79] Barateau L, Jaussent I, Roeser J, Ciardiello C, Kilduff TS, Dauvilliers Y. Cerebrospinal fluid monoamine levels in central disorders of hypersomnolence. Sleep 2021;44:zsab012.

[80] Rye DB, Bliwise DL, Parker K, Trotti LM, Saini P, Fairley J, et al. Modulation of vigilance in the primary hypersomnias by endogenous enhancement of GABA_A receptors. Sci Transl Med 2012;4:161ra51.

[81] Trotti LM, Saini P, Koola C, LaBarbera V, Bliwise DL, Rye DB. Flumazenil for the treatment of refractory hypersomnolence: clinical experience with 153 patients. J Clin Sleep Med 2016;12:1389–94.

[82] Dauvilliers Y, Evangelista E, Lopez R, Barateau L, Jaussent I, Cens T, et al. Absence of gamma-aminobutyric acid-a receptor potentiation in central hypersomnolence disorders. Ann Neurol 2016;80:259–68.

[83] Landzberg D, Trotti LM. Is idiopathic hypersomnia a circadian rhythm disorder? Curr Sleep Med Rep 2019;5:201–6.

[84] Lippert J, Halfter H, Heidbreder A, Röhr D, Gess B, Boentert M, et al. Altered dynamics in the circadian oscillation of clock genes in dermal fibroblasts of patients suffering from idiopathic hypersomnia. PLoS One 2014;9:e85255.

[85] Materna L, Halfter H, Heidbreder A, Boentert M, Lippert J, Koch R, et al. Idiopathic hypersomnia patients revealed longer circadian period length in peripheral skin fibroblasts. Front Neurol 2018;9:424.

[86] Thomas RJ, Bianchi MT. A circadian mechanism for idiopathic hypersomnia—a long biological night. Sleep 2020;44:31–2.

[87] Dauvilliers Y, Bassetti CL. Idiopathic hypersomnia. In: Kryger M, Roth T, Dement WC, editors. Principles and practice of sleep medicine. sixth ed. Philadelphia, PA: Elsevier; 2017. p. 883–91.

[88] Dauvilliers Y, Evangelista E, de Verbizier D, Barateau L, Peigneux P. [18F] Fludeoxyglucose-positron emission tomography evidence for cerebral hypermetabolism in the awake state in narcolepsy and idiopathic hypersomnia. Front Neurol 2017;8:350.

[89] Boucetta S, Montplaisir J, Zadra A, Lachapelle F, Soucy JP, Gravel P, et al. Altered regional cerebral blood flow in idiopathic hypersomnia. Sleep 2017;40:zsx140.

[90] Trotti LM, Saini P, Crosson B, Meltzer CC, Rye DB, Nye JA. Regional brain metabolism differs between narcolepsy type 1 and idiopathic hypersomnia. Sleep 2021;44(8):zsab050.

[91] Plante DT. Nocturnal sleep architecture in idiopathic hypersomnia: a systematic review and meta-analysis. Sleep Med 2018;45:17–24.

[92] * Maski KP, Colclasure A, Little E, Steinhart E, Scammell TE, Navidi W, et al. Stability of nocturnal wake and sleep stages defines CNS disorders of hypersomnolence. Sleep 2021;44(7):zsab021.

[93] Cairns A, Bogan R. Comparison of the macro and microstructure of sleep in a sample of sleep clinic hypersomnia cases. Neurobiol Sleep Circadian Rhythms 2019;6:62–9.

*Y. Dauvilliers, R.K. Bogan, I. Arnulf et al.*

*Sleep Medicine Reviews 66 (2022) 101709*

[94] Xywav® (calcium, magnesium, potassium, and sodium oxybates) oral solution, CIII [prescribing information]. Palo Alto, CA: Jazz Pharmaceuticals, Inc.; 2021.

[95] Dauvilliers Y, Arnulf I, Foldvary-Schaefer N, Morse AM, Sonka K, Thorpy MJ, et al. Safety and efficacy of lower-sodium oxybate in adults with idiopathic hypersomnia: a phase 3, placebo-controlled, double-blind, randomised withdrawal study. Lancet Neurol 2022;21:53−65.

[96] Evangelista E, Lopez R, Dauvilliers Y. Update on treatment for idiopathic hypersomnia. Expet Opin Invest Drugs 2018;27:187−92.

[97] Mayer G, Benes H, Young P, Bitterlich M, Rodenbeck A. Modafinil in the treatment of idiopathic hypersomnia without long sleep time—a randomized, double-blind, placebo-controlled study. J Sleep Res 2015;24:74−81.

[98] Inoue Y, Tabata T, Tsukimori N. Efficacy and safety of modafinil in patients with idiopathic hypersomnia without long sleep time: a multicenter, randomized, double-blind, placebo-controlled, parallel-group comparison study. Sleep Med 2021;80:315−21.

[99] Trotti LM, Saini P, Freeman AA, Bliwise DL, García PS, Jenkins A, et al. Improvement in daytime sleepiness with clarithromycin in patients with GABA-related hypersomnia: clinical experience. J Psychopharmacol 2014;28:697−702.

[100] Trotti LM, Saini P, Bliwise DL, Freeman AA, Jenkins A, Rye DB. Clarithromycin in γ-aminobutyric acid-related hypersomnolence: a randomized, crossover trial. Ann Neurol 2015;78:454−65.

[101] Leu-Semenescu S, Nittur N, Golmard JL, Arnulf I. Effects of pitolisant, a histamine H3 inverse agonist, in drug-resistant idiopathic and symptomatic hypersomnia: a chart review. Sleep Med 2014;15:681−7.

[102] Gool JK, Zhang Z, Oei M, Mathias S, Dauvilliers Y, Mayer G, et al. Data-driven phenotyping of central disorders of hypersomnolence with unsupervised clustering. Neurology 2022;98:e2387−400.

[103] Barateau L, Chenini S, Rassu AL, Denis C, Lorber Q, Dhalluin C, et al. Changes in sleep pattern during the COVID-19 lockdown in patients with narcolepsy, idiopathic hypersomnia, and restless legs syndrome. Neurology 2022;99: e1475−85.

[104] Nigam M, Hippolyte A, Dodet P, Gales A, Maranci JB, Al-Youssef S, et al. Sleeping through a pandemic: impact of COVID-19-related restrictions on narcolepsy and idiopathic hypersomnia. J Clin Sleep Med 2022;18:255−63.

[105] Johns MW. A new method for measuring daytime sleepiness: the Epworth Sleepiness Scale. Sleep 1991;14:540−5.

[106] Bassetti C, Gugger M, Bischof M, Mathis J, Sturzenegger C, Werth E, et al. The narcoleptic borderland: a multimodal diagnostic approach including cerebrospinal fluid levels of hypocretin-1 (orexin A). Sleep Med 2003;4:7−12.

**Supplemental Table 1.** ICSD-3 Diagnostic Criteria for Idiopathic Hypersomnia [1]

| |
|---|
| Daily periods of irrepressible need to sleep or daytime lapses into sleep, present for ≥3 months |
| Absence of cataplexy |
| Presence of at least 1 of the following:<br>Mean sleep latency ≤8 minutes on MSLT<br>Total 24-hour sleep time ≥660 minutes on 24-hour PSG or wrist actigraphy in association with a sleep log (averaged over ≥7 days) |
| Fewer than 2 SOREMPs on MSLT (or <1 if nocturnal REM latency was ≤15 minutes) |
| Insufficient sleep syndrome is ruled out |
| Hypersomnolence and/or MSLT findings are not better explained by other causes |

ICSD-3, *International Classification of Sleep Disorders*, 3rd Edition; MSLT, multiple sleep latency test; PSG, polysomnography; REM, rapid eye movement; SOREMP, sleep onset rapid eye movement period.

**Reference:**

[1]  American Academy of Sleep Medicine. International Classification of Sleep Disorders. 3rd ed. Darien, IL: American Academy of Sleep Medicine; 2014.

# EXHIBIT 29



**HHS Public Access**

Author manuscript

*Curr Sleep Med Rep.* Author manuscript; available in PMC 2020 December 11.

Published in final edited form as:
*Curr Sleep Med Rep.* 2019 December ; 5(4): 201–206. doi:10.1007/s40675-019-00154-x.

# Is Idiopathic Hypersomnia a Circadian Rhythm Disorder?

**David Landzberg, MD**, **Lynn Marie Trotti, MD, MSc**

Emory Sleep Center and Department of Neurology, Emory University School of Medicine

## Abstract

**Purpose of review**—The pathophysiology of idiopathic hypersomnia remains unclear, but some of its clinical features suggest the possibility of circadian dysfunction. This review will provide an overview of recent studies of circadian biology that have begun to elucidate the potential role of circadian rhythm dysfunction in idiopathic hypersomnia.

**Recent findings**—Clinically, people with idiopathic hypersomnia tend to have both a late chronotype and prominent sleep inertia or sleep drunkenness. Melatonin and cortisol profiles in people with IH confirm this tendency toward phase delay. More recently, it has been suggested that the night phase as defined by melatonin profile or period length as defined by BMA1 in dermal fibroblasts may also be prolonged in people with IH. Additionally, amplitude of melatonin rhythm and circadian gene expression, particularly BMAL1, PER1, and PER2, may be impaired in this disease.

**Summary**—Clinical features, melatonin profiles, and circadian gene expression all suggest abnormalities of the circadian system may be a contributor to the pathogenesis of IH.

## Keywords

Idiopathic hypersomnia; circadian rhythm sleep wake disorders; delayed sleep phase syndrome; circadian rhythm genetics; sleep inertia; sleep drunkenness

## I.  Introduction

Idiopathic hypersomnia (IH) is a central disorder of hypersomnolence characterized by excessive daytime sleepiness that is not better explained by another disorder. In addition to sleepiness, there are several ancillary symptoms that are commonly present, including "sleep drunkenness", long sleep times, prolonged non-refreshing naps, "brain fog" and hypovigilance. IH is diagnosed based on clinical history in combination with objective quantification of excessive daytime somnolence through the multiple sleep latency test, ad

**Corresponding Author & Address for Reprints:** Lynn Marie Trotti, MD, MSc, 12 Executive Park Dr NE, Atlanta, GA 30329, Phone: (404)-712-7240 Fax:(404)-712-8145, Lbecke2@emory.edu.

**Conflicts of Interest:** Dr. Trotti reports fees to her institution from Jazz Pharmaceuticals, Balance Therapeutics, and Harmony Biosciences, outside this work. There are no financial or other conflicts of interest related to this article.

Human and Animal Rights Informed Consent

This article does not contain any studies with human or animal subjects performed by any of the authors.

**Publisher's Disclaimer:** This Author Accepted Manuscript is a PDF file of a an unedited peer-reviewed manuscript that has been accepted for publication but has not been copyedited or corrected. The official version of record that is published in the journal is kept up to date and so may therefore differ from this version.

Author Manuscript     Author Manuscript     Author Manuscript     Author Manuscript

lib 24 hour polysomnography, or at least 7 days of ad lib actigraphy, after excluding other causes of sleepiness such as narcolepsy type 1, narcolepsy type 2, insufficient sleep syndrome, causal medical or comorbid psychiatric illnesses, and medication side effects [1]. Importantly, the diagnosis of IH requires exclusion of circadian rhythm sleep wake disorders that are causal to the symptoms of sleepiness, such as delayed sleep phase syndrome. However, as this review will highlight, there may still be aspects of circadian dysfunction present in people diagnosed with IH.

The etiology of IH is currently unknown and no single biomarker has been firmly established. However, there are several non-mutually exclusive, proposed hypotheses for its pathophysiology. Some of these hypotheses involve alterations of key wake-sleep regulatory pathways including mono-aminergic and GABAergic neurotransmitter systems, sleep-wake instability and disrupted sleep homeostasis [2, 3]. Other proposed mechanisms for IH include dysfunction of the autonomic nervous system and changes in the brain's default mode network or other regional changes in brain connectivity or metabolism [4-6].

Another important component of sleep-wake regulation is the circadian system. As our understanding of circadian rhythms has increased over the last few decades, the study of circadian function in idiopathic hypersomnia patients has become an intriguing possibility. There have been recent studies exploring circadian gene associations, expression of clock proteins and circadian phase mapping in patients with idiopathic hypersomnia. Although it is premature to conclude that IH is a circadian rhythm disorder, these studies provide increasing evidence that circadian dysfunction may contribute to at least some cases of IH. The aim of this review is to provide an overview of recent circadian studies in IH and to explore the role of circadian rhythm dysfunction in idiopathic hypersomnia.

## II.  Overview of the Circadian System

Many human activities, including numerous behavioral and metabolic processes, function on a diurnal cycle. Perhaps the most dramatic example of a diurnal cycle is the sleep-wake cycle, but other processes ranging from food intake to ovulation also exhibit clear diurnal cycles [7]. All of these processes are controlled by an internal timing system referred to as a circadian rhythm. The biological pacemaker for this process is the suprachiasmatic nucleus (SCN), which is located in the anterior hypothalamus, and consists of neurons with self-sustained rhythmic properties. This endogenous rhythm typically has cycles of approximately, but rarely precisely, 24 hours [8].

Generation and maintenance of this circadian rhythm are accomplished by the expression of core circadian proteins that form an auto-regulatory transcriptional/translational feedback loop. The process starts during the biological daytime when two transcription factors, circadian locomotor output cycles kaput (CLOCK) and brain and muscle arnt-like protein 1 (BMAL1), form a heterodimer. This CLOCK-BMAL1 transcription factor complex binds to an enhancer box, promoting transcription of proteins including two key regulating proteins period (PER) and cryptochrome (CRY). As PER and CRY build up in the cytoplasm throughout the biological day, the proteins form a complex that travels back into the nucleus where it degrades the CLOCK-BMAL1 transcription factor. This inhibitory component

Case 1:21-cv-00691-GBW   Document 627-1   Filed 05/28/24   Page 333 of 385 PageID #: 33818

allows for the biological nighttime. PER and CRY concentrations decrease throughout the biological night, due to the degradation of CLOCK-BMAL1 complexes and an additional phosphorylation process, allowing this regulatory process to reset for the next biological day [9].

Clock gene expression is preserved across the majority of cell types and is found in both central and peripheral cells. Many peripheral cells exhibit rhythmic properties even in vitro (i.e., separated from the influence of the SCN), and these cells are considered part of the peripheral circadian clock [10, 9]. The SCN asserts dominant control over this system through endocrine and neuronal outputs, allowing for an orchestrated whole body clock. However, the presence of peripheral circadian clock cells provides an attractive and accessible way to investigate circadian genetics and function.

Because the endogenous circadian rhythm is rarely precisely 24 hours in length, the endogenous rhythm must be synchronized daily to the surrounding environment. Through a process called entrainment, the SCN uses inputs such as light to align its intrinsic cycle with the environment. Depending on the timing, duration and intensity of the light signal, exposure to light can cause either circadian phase advancement or delay [9].

Circadian phases can be mapped by measuring diurnal processes, such as temperature or hormones that are expressed in rhythm to the body's circadian cycle. Melatonin, a commonly measured circadian marker, is produced by the pineal gland, which has direct connections from the SCN. During the biological day, melatonin production is suppressed, resulting in a low melatonin concentration. This concentration begins to rise in the evening before peaking during the biological night. Dim light melatonin onset (DLMO), the time melatonin levels rise above baseline under dim light exposure, is an important measure of melatonin thought to represent the start of the biological night and typically occurs between 19:30 and 22:00 [11].

Sleep-wake processes are driven in part by the circadian rhythm. This endogenous rhythm promotes the expression of wake processes during the biological day and sleep processes during the biological night. Dysfunction of the circadian rhythm can present as a delayed or advanced onset of sleep, diminished amplitude, or impaired regulation of a circadian phase. The manifestations of these effects have a wide range of symptoms, and are important to investigate in IH.

## III.   Symptomatology of IH as a clue to circadian dysfunction

Idiopathic hypersomnia can have several clinical presentations, and current understanding of this syndrome is heavily influenced by case series of IH patients that have characterized the symptom profiles [12-21•]. While there is no single pathognomonic symptom, commonly reported symptoms of IH include long sleep times, prolonged non-refreshing naps, memory problems, attention deficits, automatic behaviors, and sleep drunkenness.

Although not considered as a part of the diagnostic criteria for the disorder, IH tends to be accompanied by a late chronotype. The three major chronotypes are early, intermediate, and late, where early type patients have a tendency to be alert in the morning and late type

patients have a tendency to be alert in the evening. A person's chronotype is thought to represent the behavioral phenotype of their underlying circadian processes. Numerous large genome wide association studies have shown an association of SNPs from key circadian genes with different chronotype presentations [22-24]. A commonly used grading scale is the Horne-Ostberg scale (HO), in which a lower score represents a later chronotype [25]. In one of the largest cohort studies of IH patients to date, Vernet et al reported that IH patients were significantly more alert in the evening with an HO score of 47.8, as compared to an HO score of 55.2 in controls [21•]. In a smaller sample, no significant difference in HO scores was seen between IH patients and controls (43.3 in IH vs 53.2 in controls, p = 0.09), but this may have reflected Type II error [26••].

Because of this tendency toward late chronotype, IH shares similarities to the circadian rhythm sleep-wake disorder, delayed sleep phase syndrome (DSPS). People with DSPS may also experience severe daytime sleepiness and pronounced sleep inertia. However, in DSPS these symptoms are attributed to chronic, partial sleep deprivation caused by a misalignment of chronotype and daily activities, e.g., needing to awaken in time for school or work. As such, DSPS patients should have resolution of sleepiness and sleep inertia with adjustment of their behavioral schedule to their circadian cycle. In contrast, while IH patients may have an evening chronotype, their symptoms would not be expected to abate with such alignment. DSPS symptomatology is from consequences of the internal circadian rhythm being misaligned with society's preferences, while IH patients continue to have symptoms despite increased sleep time or adjustment of their behaviors. At present, the precise mechanism of late chronotype in IH is still unknown.

An additional finding commonly shared between DSPS and IH is sleep drunkenness, the symptom of having great difficulty awakening from sleep, with prolonged cognitive dysfunction and lapses back into sleep. These symptoms are similar to sleep inertia, which is the physiologic transitional state between sleep and wake that is characterized by hypovigilance and impaired cognition. However, while sleep inertia is considered a normal biologic process, sleep drunkenness is considered pathologic, with much more severe symptoms. It is reported that 78% of IH patients have difficulty awakening with a reported range of 12.5 – 55.1% having sleep drunkenness [20•, 27••]. It is not currently known whether sleep drunkenness represents an exaggerated form of sleep inertia or represents a distinct process.

In healthy controls, sleep inertia is worsened with waking during the biological night [28]. In individuals with delayed sleep phase syndrome, sleep drunkenness occurs as a manifestation of phase delay, such that the difficulty awakening and propensity to fall back asleep arise from a person trying to awaken when their circadian rhythm is still in the biological night phase [1]. Thus, because IH patients tend to have a late chronotype, sleep drunkenness in IH patients could in part be explained by circadian misalignment. This is supported by the fact that lower HO scores are found in IH patients with sleep drunkenness than in patients without this symptom [20•]. However, if sleep drunkenness in IH was purely circadian, sleeping later into the environmental day resulting in awakening during the biological day would be expected to alleviate these symptoms, and daytime naps would not be expected to cause sleep drunkenness. However, increased total sleep time does not decrease sleep

drunkenness symptoms in IH patients and patients frequently report daytime naps are a trigger for sleep drunkenness [20•].

Thus, both sleep drunkenness and late chronotype symptoms in IH patients suggest that there may be an aspect of circadian dysfunction in IH, although such circadian dysfunction is unlikely to fully explain the phenotype.

## IV.   Measurement of Circadian Phase Timing and Duration in Idiopathic Hypersomnia

The first study to objectively measure circadian phases in idiopathic hypersomnia was by Nevsimalova et al in 2000, who measured salivary levels of both melatonin and cortisol to map circadian phases in IH and control patients [29••]. Salivary melatonin and cortisol had previously been shown to correlate well with serum melatonin, the gold standard for phase markers [30]. Salivary samples were taken over a 24 hour time period in a group of 15 patients with idiopathic hypersomnia with long sleep times and sleep drunkenness and 15 controls [29••]. IH patients had evidence for delayed circadian rhythms of both melatonin and cortisol. The evening melatonin rise was delayed by nearly 2 hours (occurring at a mean of 23:12 in IH patients and 21:32 in controls, p < 0.01). The morning decline was delayed by nearly 3 hours (8:41 in IH vs 5:56 in controls, p < 0.01). Morning cortisol rise was delayed by over an hour (5:31 in IH vs 4:22 in controls, p < 0.01). In addition to this evidence for phase delay in IH, the IH patients demonstrated significant lower nighttime melatonin concentration (21.3 pg/ml in IH vs 29.0 pg/ml in controls, p < 0.05). There was a suggestion that IH patients might have a longer duration of the night phase, as the length of the melatonin signal was longer by 91 minutes in IH patients than controls (9.68 hours in IH patients vs 8.17 hours in controls), but this finding was not statistically significant [29••].

A recent abstract has provided additional data in support of the idea that people with IH may have an abnormally long night phase duration, contributing to long sleep times and daytime sleepiness [31]. In this work, urine melatonin metabolites (urine 6-sulfatoxy melatonin) were measured in 50 IH patients, although control values were not provided. The average duration of biological night, as measured by urinary melatonin metabolites, was long at 16 +/− 1.2 hours. In only 10/50 (20%) patients, the biological night was considered to be of normal duration, i.e., 9 hours or less. Unspecified treatment response to bright light therapy occurred in 80% (32/40) of the patients with a baseline long biological night.

Recent breakthroughs in the understanding of dermal fibroblast cells have made it possible to directly investigate circadian phases in peripheral clock cells of IH patients. Dermal fibroblasts are peripheral clock cells and because circadian gene expression is preserved in these cells, the circadian phases in dermal fibroblasts can be used as surrogates for the circadian phases in central circadian clocks. Materna et al. examined the circadian period length of dermal fibroblasts in fifteen IH patients and compared them with sixteen healthy controls [26••]. Circadian period length of fibroblasts was measured using a lentiviral bioluminescence assay that transfected a luciferase gene under the control of BMAL1 promoter into human fibroblast cells. IH patients had significantly longer circadian period lengths than controls, by an average of 0.82 hours longer (average period length of 25.3

hours in IH patients vs 24.5 hours in controls; 95% CI for the difference of 0.44 to 1.2 hours).

## V.   Circadian Genetics in Idiopathic Hypersomnia

A case report identified a family that had three members with IH confirmed by clinical assessment and PSG, suggesting a genetic predisposition to IH in this family with an autosomal dominant inheritance pattern [32]. Other, larger studies have confirmed a predisposition to sleepiness in family members of IH patients, with affected family members in 26.9 to 39.1% of cases [17, 19, 33, 34]. Family predisposition, however, has been categorized largely by subjective accounts of daytime sleepiness in these relatives, as opposed to objective family diagnoses of IH.

To date, there have not been any published genetic association studies exclusively containing idiopathic hypersomnia patients. However, a few candidate–gene association studies have been performed on cohorts where large portions of the included patients met criteria for IH. One such study examined single nucleotide polymorphism (SNP) mutations in circadian genes with a cohort of patients with hypersomnia of central origin where 44.2% (38/86) of patients had idiopathic hypersomnia with long sleep time [35•]. Ten circadian SNPs (in CRY1, CRY2, and BMAL1) were investigated, and one SNP within CRY1 significantly differed between the central hypersomnia patients and controls. The frequency of this SNPs in the different included hypersomnia syndromes was not recorded, so it is unknown if this CRY1 gene polymorphism is independently associated with IH.

Dermal fibroblasts have also been used to investigate circadian genetic expression in IH and have produced intriguing evidence that key circadian genes are abnormally expressed in IH. Ten IH patients were chosen after rigorous diagnostic evaluation including clinical, PSG and MSLT assessment and dermal fibroblasts were obtained by skin biopsy [36••]. The expression of key circadian proteins was measured over two consecutive 24-hour periods and compared to concentrations in a healthy control group. The circadian amplitudes of the expressed genes BMAL1, PER1 and PER2 were decreased in fibroblasts of IH patients as compared to that of healthy controls. The largest decrease was in the BMAL1 gene, in which the amplitude of expression was decreased by 63% in the first diurnal cycle and by 46% in the second cycle. PER1 and PER2 gene expression were also were also decreased in the first diurnal cycle by 45% and 32%, respectively. CRY1 and CRY2 expression did not differ between IH and control samples. The only difference in gene transcription rate for the two groups was in BMAL1, which was significantly lower in IH patients than controls [36••].

Despite the many similarities between central and peripheral clock cells, differences in expression as well as function of certain genes are thought to exist [10]. Therefore, we cannot extrapolate whether the central circadian clock cells in IH also exhibit the impaired circadian gene expression found in fibroblast cells. Additionally it is still unclear whether the altered expression of clock genes is due to genetic mutations or instead due to disrupted sleep, as it has recently been shown that disrupted sleep may alter fibroblast circadian gene expression [37].

Nonetheless, the demonstration of impaired gene expression of circadian protein BMAL1, and to a lesser extent circadian proteins PER1 and PER2, in fibroblasts of IH patients identify possible molecular drivers of the previous findings of delayed and prolonged circadian phases in IH.

## VI.   Conclusion

Idiopathic hypersomnia is a central disorder of hypersomnolence that is associated with late chronotype and sleep drunkenness. Clinical phenotype and melatonin and cortisol rhythms are consistent with a circadian phase delay. A longer circadian period or longer night phase is suggested by studies of dermal fibroblasts and urinary melatonin metabolites, respectively. Decreased circadian amplitude is seen in both melatonin levels and expression of circadian genes BMAL1, PER1, and PER2. A SNP within circadian gene CRY1 is associated with the central disorders of hypersomnolence as a group, including idiopathic hypersomnia. Further investigation is needed to better understand the disrupted circadian phases and altered gene expression observed in idiopathic hypersomnia patients and whether these are playing a causative role in symptoms.

Research Agenda:

a.   Determine the mechanisms of the symptoms of sleep drunkenness and late chronotype in IH. A study comparing the evening rise and morning decline of melatonin between IH patients with and without a late chronotype as well as IH patients with and without sleep drunkenness would examine if these symptoms are from a delayed night phase.

b.   Determine underlying pathophysiology behind the delayed and prolonged night phase. While BMAL1 appears to play an important role in IH, it may be that key transcriptional regulators of BMAL1, as opposed to mutations of the BMAL1 gene, are the driver as the expression of BMAL1 rather than protein function has been found to be abnormal.

c.   Examine if using circadian rhythm therapies improve symptoms as well as improve phase delay in IH patients.

## Acknowledgments

**Support**: This was supported by the National Institute of Neurological Disorders And Stroke of the National Institutes of Health under Award Number K23 NS083748. The content is solely the responsibility of the authors and does not necessarily represent the official views of the National Institutes of Health

## References

1. International classification of sleep disorders. 3rd ed. Darien, IL: American Acad. of Sleep Medicine.

2. Billiard M, Sonka K. Idiopathic hypersomnia. Sleep Med Rev. 2016;29:23–33. doi:10.1016/j.smrv.2015.08.007. [PubMed: 26599679]

3. Rye DB, Bliwise DL, Parker K, Trotti LM, Saini P, Fairley J et al. Modulation of vigilance in the primary hypersomnias by endogenous enhancement of GABAA receptors. Sci Transl Med. 2012;4(161):161ra51. doi:10.1126/scitranslmed.3004685.

4. Sforza E, Roche F, Barthelemy JC, Pichot V. Diurnal and nocturnal cardiovascular variability and heart rate arousal response in idiopathic hypersomnia. Sleep Med. 2016;24:131–6. doi:10.1016/j.sleep.2016.07.012. [PubMed: 27810179]

5. Boucetta S, Montplaisir J, Zadra A, Lachapelle F, Soucy JP, Gravel P et al. Altered Regional Cerebral Blood Flow in Idiopathic Hypersomnia. Sleep. 2017;40(10). doi:10.1093/sleep/zsx140.

6. Dauvilliers Y, Evangelista E, de Verbizier D, Barateau L, Peigneux P. [18F]Fludeoxyglucose-Positron Emission Tomography Evidence for Cerebral Hypermetabolism in the Awake State in Narcolepsy and Idiopathic Hypersomnia. Front Neurol. 2017;8:350. doi:10.3389/fneur.2017.00350. [PubMed: 28775709]

7. Silver R, Kriegsfeld LJ. Circadian rhythms have broad implications for understanding brain and behavior. Eur J Neurosci. 2014;39(11):1866–80. doi:10.1111/ejn.12593. [PubMed: 24799154]

8. Czeisler CA, Duffy JF, Shanahan TL, Brown EN, Mitchell JF, Rimmer DW et al. Stability, precision, and near-24-hour period of the human circadian pacemaker. Science. 1999;284(5423):2177–81. [PubMed: 10381883]

9. Fonken LK, Nelson RJ. The effects of light at night on circadian clocks and metabolism. Endocr Rev. 2014;35(4):648–70. doi:10.1210/er.2013-1051 10.1210/er.9013-1051. [PubMed: 24673196]

10. Mohawk JA, Green CB, Takahashi JS. Central and peripheral circadian clocks in mammals. Annu Rev Neurosci. 2012;35:445–62. doi:10.1146/annurev-neuro-060909-153128. [PubMed: 22483041]

11. Pandi-Perumal SR, Smits M, Spence W, Srinivasan V, Cardinali DP, Lowe AD et al. Dim light melatonin onset (DLMO): a tool for the analysis of circadian phase in human sleep and chronobiological disorders. Prog Neuropsychopharmacol Biol Psychiatry. 2007;31(1):1–11. doi:10.1016/j.pnpbp.2006.06.020. [PubMed: 16884842]

12. Roth B. Narcolepsy and hypersomnia: review and classification of 642 personally observed cases. Schweiz Arch Neurol Neurochir Psychiatr. 1976;119(1):31–41. [PubMed: 981985]

13. Aldrich MS. The clinical spectrum of narcolepsy and idiopathic hypersomnia. Neurology. 1996;46(2):393–401. doi:10.1212/wnl.46.2.393. [PubMed: 8614501]

14. Billiard M, Merle C, Carlander B, Ondze B, Alvarez D, Besset A. Idiopathic hypersomnia. Psychiatry Clin Neurosci. 1998;52(2):125–9. doi:10.1111/j.1440-1819.1998.tb00987.x. [PubMed: 9628108]

15. Bassetti C, Aldrich MS. Idiopathic hypersomnia. A series of 42 patients. Brain. 1997;120 ( Pt 8):1423–35. doi:10.1093/brain/120.8.1423. [PubMed: 9278632]

16. Komada Y, Inoue Y, Mukai J, Shirakawa S, Takahashi K, Honda Y. Difference in the characteristics of subjective and objective sleepiness between narcolepsy and essential hypersomnia. Psychiatry Clin Neurosci. 2005;59(2):194–9. doi:10.1111/j.1440-1819.2005.01357.x. [PubMed: 15823167]

17. Anderson KN, Pilsworth S, Sharples LD, Smith IE, Shneerson JM. Idiopathic hypersomnia: a study of 77 cases. Sleep. 2007;30(10):1274–81. doi:10.1093/sleep/30.10.1274. [PubMed: 17969461]

18. Sonka K, Susta M, Billiard M. Narcolepsy with and without cataplexy, idiopathic hypersomnia with and without long sleep time: a cluster analysis. Sleep Med. 2015;16(2):225–31. doi:10.1016/j.sleep.2014.09.016. [PubMed: 25576137]

19. Ali M, Auger RR, Slocumb NL, Morgenthaler TI. Idiopathic hypersomnia: clinical features and response to treatment. J Clin Sleep Med. 2009;5(6):562–8. [PubMed: 20465024]

20•. Vernet C, Leu-Semenescu S, Buzare MA, Arnulf I. Subjective symptoms in idiopathic hypersomnia: beyond excessive sleepiness. J Sleep Res. 2010;19(4):525–34. doi:10.1111/j.1365-2869.2010.00824.x. [PubMed: 20408941] This controlled cohort study reports subjective symptoms of idiopathic hypersomnia patients including the frequency of sleep drunkenness and chronotype HO scores.

21•. Vernet C, Arnulf I. Idiopathic hypersomnia with and without long sleep time: a controlled series of 75 patients. Sleep. 2009;32(6):753–9. doi:10.1093/sleep/32.6.753. [PubMed: 19544751] This controlled prospective cohort study compares symptoms of IH patients with those of healthy controls including HO scores.

22. Lane JM, Vlasac I, Anderson SG, Kyle SD, Dixon WG, Bechtold DA et al. Genome-wide association analysis identifies novel loci for chronotype in 100,420 individuals from the UK Biobank. Nat Commun. 2016;7:10889. doi:10.1038/ncomms10889. [PubMed: 26955885]

23. Jones SE, Tyrrell J, Wood AR, Beaumont RN, Ruth KS, Tuke MA et al. Genome-Wide Association Analyses in 128,266 Individuals Identifies New Morningness and Sleep Duration Loci. PLoS Genet. 2016;12(8):e1006125. doi:10.1371/journal.pgen.1006125. [PubMed: 27494321]

24. Hu Y, Shmygelska A, Tran D, Eriksson N, Tung JY, Hinds DA. GWAS of 89,283 individuals identifies genetic variants associated with self-reporting of being a morning person. Nat Commun. 2016;7:10448. doi:10.1038/ncomms10448. [PubMed: 26835600]

25. Horne JA, Ostberg O. A self-assessment questionnaire to determine morningness-eveningness in human circadian rhythms. Int J Chronobiol. 1976;4(2):97–110. [PubMed: 1027738]

26••. Materna L, Halfter H, Heidbreder A, Boentert M, Lippert J, Koch R et al. Idiopathic Hypersomnia Patients Revealed Longer Circadian Period Length in Peripheral Skin Fibroblasts. Front Neurol. 2018;9:424. doi:10.3389/fneur.2018.00424. [PubMed: 29930532] This study investigates the circadian period length in IH patients compared to healthy controls by using peripheral circadian clock cells.

27••. Trotti LM. Waking up is the hardest thing I do all day: Sleep inertia and sleep drunkenness. Sleep Med Rev. 2017;35:76–84. doi:10.1016/j.smrv.2016.08.005. [PubMed: 27692973] This review article reports alleviating and aggravating factors of both sleep inertia and sleep drunkenness.

28. Scheer FA, Shea TJ, Hilton MF, Shea SA. An endogenous circadian rhythm in sleep inertia results in greatest cognitive impairment upon awakening during the biological night. J Biol Rhythms. 2008;23(4):353–61. doi:10.1177/0748730408318081. [PubMed: 18663242]

29••. Nevsimalova S, Blazejova K, Illnerova H, Hajek I, Vankova J, Pretl M et al. A contribution to pathophysiology of idiopathic hypersomnia. Suppl Clin Neurophysiol. 2000;53:366–70. [PubMed: 12741022] This controlled cohort study provides evidence of delayed circadian phases in IH patients by examining salivary melatonin and cortisol levels.

30. Nowak R, McMillen IC, Redman J, Short RV. The correlation between serum and salivary melatonin concentrations and urinary 6-hydroxymelatonin sulphate excretion rates: two non-invasive techniques for monitoring human circadian rhythmicity. Clin Endocrinol (Oxf). 1987;27(4):445–52. [PubMed: 3436070]

31. Thomas R, Naik S. The Circadian Variant of Idiopathic Hypersomnia. Sleep. 2017;40(1):a243.

32. Janackova S, Motte J, Bakchine S, Sforza E. Idiopathic hypersomnia: a report of three adolescent-onset cases in a two-generation family. J Child Neurol. 2011;26(4):522–5. doi:10.1177/0883073810384865. [PubMed: 21270467]

33. Nevsimalova-Bruhova S, Roth B. Heredofamilial aspects of narcolepsy and hypersomnia. Schweiz Arch Neurol Neurochir Psychiatr. 1972;110(1):45–54. [PubMed: 4337591]

34. Billiard M, Dauvilliers Y. Idiopathic Hypersomnia. Sleep Med Rev. 2001;5(5):349–58. doi:10.1053/smrv.2001.0168. [PubMed: 12530998]

35•. Schirmacher AHH, Heidbreder A, Happe S, Kelsch R, Kuhlenbäumer G, Mayer G, Young P. Sequence variants in circadian rhythmic genes in a cohort of patients suffering from hypersomnia of central origin. Biological Rhythm Research. 2011;42:5:407–16. doi:10.1080/09291016.2010.525382 This candidate-gene associations study examines polymorphisms of circadian rhythmic genes in patients with EDS.

36••. Lippert J, Halfter H, Heidbreder A, Rohr D, Gess B, Boentert M et al. Altered dynamics in the circadian oscillation of clock genes in dermal fibroblasts of patients suffering from idiopathic hypersomnia. PLoS One. 2014;9(1):e85255. doi:10.1371/journal.pone.0085255. [PubMed: 24454829] This cohort control study provides evidence of impaired gene expression of peripheral circadian clock genes in IH patients.

37. Moller-Levet CS, Archer SN, Bucca G, Laing EE, Slak A, Kabiljo R et al. Effects of insufficient sleep on circadian rhythmicity and expression amplitude of the human blood transcriptome. Proc Natl Acad Sci USA. 2013;110(12):E1132–41. doi:10.1073/pnas.1217154110. [PubMed: 23440187]

# EXHIBIT 30

576                                                                    Journal of Neurology, Neurosurgery, and Psychiatry 1996;60:576–578

## SHORT REPORT

# A comparison of idiopathic hypersomnia and narcolepsy-cataplexy using self report measures and sleep diary data

Dorothy Bruck, J D Parkes

### Abstract

**Eighteen patients with idiopathic hypersomnia (IH) were compared with 50 patients with the narcoleptic syndrome of cataplexy and daytime sleepiness (NLS) using self report questionnaires and a diary of sleep/wake patterns. The IH group reported more consolidated nocturnal sleep, a lower propensity to nap, greater refreshment after naps, and a greater improvement in excessive daytime sleepiness since onset than the NLS group. In IH, the onset of excessive daytime sleepiness was predominantly associated with familial inheritance or a viral illness. Two variables—number of reported awakenings during nocturnal sleep and the reported change in sleepiness since onset—provided maximum discrimination between the IH and NLS groups. Confusional arousals, extended nap or nocturnal sleep, autonomic nervous system dysfunction, low ratings of medication effectiveness, or side effects of medication were not associated differentially with either IH or NLS.**

*(J Neurol Neurosurg Psychiatry 1996;60:576–578)*

Keywords: idiopathic hypersomnia; narcolepsy; excessive daytime sleepiness

Idiopathic hypersomnia (IH) has been distinguished from narcolepsy on the basis of the presence of prolonged rather than short diurnal sleep periods and the absence of both cataplexy and episodes of rapid eye movement at the onset of sleep. Several studies have associated IH with longer nocturnal and nap sleep, less refreshing naps, more confusional arousals, and deeper sleep with fewer awakenings than in the narcoleptic syndrome (NLS).[1-4] Stimulant medication may be less effective and poorly tolerated by patients with IH.[5 6]

Three clinical variants of IH have been described.[1 7] (1) Familial history of excessive daytime sleepiness with symptoms suggesting autonomic nervous system instability. (2) Postinfective onset (commonly infectious mononucleosis). (3) No familial or postinfective history.

Published data comparing patients with IH and patients with NLS outside the sleep laboratory are scarce. Using self report questionnaires and sleep diary data our aim was to determine the extent of group differences and which variables best discriminated between IH and NLS.

## Patients and methods

DIAGNOSTIC CRITERIA

*Idiopathic hypersomnia*

Patients were selected with a complaint of excessive daytime sleepiness without cataplexy and with no evidence of any medical, psychological, drug related, or respiratory disorder. All patients met diagnostic criteria ascertained from questionnaire responses: Epworth sleepiness scale score[8] > 13; duration of excessive daytime sleepiness > five years, profile of mood states depression-dejection scale score within one SD of outpatient norms,[9] no cataplexy,[10] no clinical evidence of sleep apnoea or upper airway resistance syndrome, neck circumference < 16·5 inches, snoring amount and volume moderate level or less, no suggestion of chronic insomnia, no excessive alcohol intake, no other medical condition that may contribute to excessive daytime sleepiness, and no head injury within 12 months of onset of excessive daytime sleepiness. In addition, all patients with IH met minimal and additional criteria of the International Classification of Sleep Disorders (ICSD) for IH.[4]

NARCOLEPTIC SYNDROME

All patients with NLS met the minimal ICSD criteria[4] for narcolepsy and had unequivocal cataplexy as established through both clinical interview and their score on the postural atonia rating scale.[10]

RESPONSE RATE AND PATIENTS

*Idiopathic hypersomnia*

The questionnaires (see later) were circulated to 209 patients who had attended the sleep clinic at the Maudsley Hospital, London over a period of 10 years and whose primary diagnosis was hypersomnia of unknown origin. Sixty three returns were obtained and 42 patients returned evaluable questionnaires. Twenty four of these were excluded as their responses were outside the defined criteria.

Department of Psychology, Victoria University, St Albans, PO Box 14428, MCMC Melbourne 8001, Australia
D Bruck

Department of Neurology, Institute of Psychiatry, De Crespigny Park, Denmark Hill, London SE5 8A, UK
J D Parkes

Correspondence to:
Dr Bruck.

Received 8 September 1995 and in revised form 5 January 1996
Accepted 12 January 1996

*Table 1   Mean (SD) ratings by patients with IH and patients with NLS (n = 50)*

| | IH (n = 18) | NLS (n = 50) |
|---|---|---|
| Confusion on awakening 1–5: never–always | 2·7 (1·1) | 2·9 (0·9) |
| Confusion from night sleep 1–5: never–always | 2·1 (0·9) | 2·3 (1·0) |
| Refreshed from naps 1–5: never–always | 2·5 (1·2) | 3·2 (1·1)* |
| Refreshed in morning 1–5: never–always | 2·8 (1·2) | 2·9 (1·2) |
| Sleepiness five years ago 1–5: lot worse–lot better | 3·4 (1·2) | 2·9 (1·1) |
| Sleepiness at onset 1–5: lot worse–lot better | 3·5 (1·6) | 2·7 (1·7)* |
| Medication effectiveness 1–5: not at all–extremely | 3·2 (1·1) | 3·8 (1·1) |
| Medication side effects 1–5: not at all–extreme | 2·5 (1·6) | 2·3 (1·3) |
| Arousal threshold during sleep 0–100: easy–hard to wake | 60·0 (29·5) | 53·2 (30·1) |
| Epworth sleepiness score 0–24: no propensity–very high | 18·7 (3·1) | 20·3 (2·7)* |
| Estimated TV nap duration (minutes) | 50·9 (67·8) | 31·0 (44·3) |
| Estimated afternoon nap duration (minutes) | 75·8 (54·5) | 65·4 (45·4) |
| Body weight (pounds) | 156·8 (28·6) | 177·8 (32·0)* |
| Insomnia score 0–100: like "a log"–severe | 37·6 (38·9) | 47·7 (30·4) |

*P < 0·05; *t* test. 1–5, 0–100, 0–24 indicate intervals on response scale.

The final IH sample (eight male, 10 female) had an average age of 45·61 (SD 17·06, range 18–70) years.

*Narcoleptic syndrome*

The questionnaires were circulated to 132 patients with NLS from the same clinic who had previously participated in a questionnaire study. Fifty eight questionnaires were returned complete and 50 patients aged 70 or less were included to obtain an age matched sample. The NLS sample (24 male, 26 female) had a mean age of 52·18 (SD 15·12, range 15–70) years.

QUESTIONNAIRES

The questionnaires consisted of three parts. (1) A five page questionnaire required responses on a five point scale (100 mm line) or a yes/no answer. (2) The sleep diary about sleep, medication, and alcohol intake completed for three consecutive days. Stimulant medication was to be avoided as much as pos-

sible. (3) Profile of mood states[8] checklist to be completed after breakfast.

DATA ANALYSIS

Student's *t* tests, $\chi^2$ analyses, and logistical discriminant analysis were used as appropriate. Sleep diaries that indicated stimulant use were excluded and the sleepiest day was chosen for analysis.

## Results

EXCESSIVE DAYTIME SLEEPINESS ONSET, DURATION, AND SEVERITY

The IH and NLS groups were similar in terms of reported duration of excessive daytime sleepiness (23·4 and 29 years) and age of onset of excessive daytime sleepiness (22·3 and 23·1 years). The propensity to fall asleep (Epworth) was slightly lower in the IH group than the NLS group ($t(66) = 2·1$, P = 0·04). Patients with IH reported a slight improvement in severity of excessive daytime sleepiness after onset, whereas patients with NLS reported a slight deterioration ($t(63) = 2·4$, P = 0·017). Table 1 shows all questionnaire mean values.

Those reporting a first degree relative with excessive daytime sleepiness were in the minority (0·38 IH; 0·24 NLS). No familial member with sleep paralysis or NLS was reported by the IH group, but such members were present in the NLS group (0·25 and 0·10 respectively). Glandular fever (or an illness of similar symptoms) in the six month period to onset of excessive daytime sleepiness was reported more often by the IH group (0·31) than the NLS group (0·16). There was no overlap between the six patients with IH who reported such an illness before the onset of excessive daytime sleepiness and the six patients with IH reporting familial excessive daytime sleepiness.

DAYTIME SLEEP-WAKE BEHAVIOUR

Patients with IH were less likely to feel refreshed after a nap than patients with NLS ($t(63) = 2·22$, P = 0·03). Confusion on waking from naps or night sleep did not differ between groups; nor did the extent of refreshment felt in the morning. Half of each group said they were most alert in the morning (0·56 IH; 0·48 NLS). The average duration of each nap was similar in both groups (see tables 1 and 2).

NOCTURNAL SLEEP-WAKE BEHAVIOUR

The sleep diary (table 2) showed that nocturnal sleep in the IH group was characterised by significantly fewer awakenings ($t(40) = 3·7$, P = 0·001) and reduced wake duration ($t(40) = 2·2$, P = 0·015) than in the NLS group. Other nocturnal sleep variables did not differ between groups.

Most parasomnias were noted in similar proportions in both groups. These included muscle jerking during sleep (0·56; 0·50), sleep talking (0·43; 0·58), and sleep walking (0·13; 0·14). However, NLS was associated with more night terrors (0·52; 0·31) and nightmares (0·64; 0·19) than IH, with nightmares showing a significant group difference ($\chi^2 = 7·49$, df =

*Table 2   Mean (SD) and range for sleep diary variables comparing patients with IH and patients with NLS (all stimulant free)*

| | IH (n = 13) | NLS (n = 23) |
|---|---|---|
| Number of naps | 2·4 (1·2) 0–4 | 3·4 (1·7) 0–8 |
| Total nap time (min) | 70·7 (61·8) 0–240 | 113·1 (91·3) 30–420 |
| Average nap duration (min) | 36·6 (32·7) 5–120 | 37·3 (26·6) 10–105 |
| Nocturnal sleep latency (min) | 15·2 (12·3) 1–45 | 11·8 (13·1) 1–40 |
| No of nocturnal awakenings | 1·3 (1·22) 0–3 | 3·3 (1·8)** 1–8 |
| Duration nocturnal wake (min) | 7·7 (10·7) 0–40 | 34·4 (49·7)* 2–240 |
| Nocturnal time in bed (min) | 521·0 (138·9) 395–810 | 491·7 (86·9) 300–780 |
| Nocturnal total sleep time (min) | 498·2 (139·5) 340–780 | 447·6 (94·4) 225–900 |
| Minutes asleep over 24 hours | 568·5 (183·8) 400–1020 | 567·5 (128·45) 359–877 |

*P < 0·05; **P < 0·005; *t* test.

1, P = 0·006). More patients with NLS (0·32) reported breath holding during sleep than patients with IH (0·06).

## STIMULANT DRUG AND ALCOHOL INTAKE

The groups' ratings of effectiveness of stimulant medication and medication side effects did not differ. Caffeine and alcohol intake did not differ between groups.

## AUTONOMIC NERVOUS SYSTEM DYSFUNCTION

About equivalent proportions of patients with IH and patients with NLS reported moderate to severe headaches (0·38; 0·52), migraines (0·00; 0·12), very cold hands and feet (0·3; 0·44), and fainting spells (0·13; 0·08). Such dysfunctional responses were not differentially clustered in the six patients with IH reporting familial excessive daytime sleepiness. These symptoms were not related to stimulant use.

## BODY WEIGHT

Mean body weight was less in the IH group than the NLS group ($t$ (60) = 2·27, P = 0·027). Use of anticataplectic drugs was not a significant factor affecting body weight within the NLS group.

## MOOD

The profile of mood states factors of tension, depression, anger, vigour, fatigue, and confusion showed no differences between the groups.

## DISCRIMINANT ANALYSIS

Relevant interval and nominal variables were submitted to a stepwise logistical regression. Variables that best discriminated groups were the number of awakenings during nocturnal sleep and reported change in sleepiness level since excessive daytime sleepiness onset. These two items correctly classified 86% of patients. The discriminant function was developed using 75% of the sample and tested on the remaining 25% (assuming a 1:5 probability of IH versus NLS occurring in the population[3]). This cross validation method upheld the validity of the initial discrimination with 90% of the test group being correctly classified.

## Discussion

The day-night sleep pattern was different between patients with IH and those with NLS. Propensity to daytime sleepiness, nap frequency, and refreshment after naps was lower in patients with IH than those with NLS. Nocturnal awakenings were less frequent in the IH group than in the NLS group. Patients with IH in this study reported improvement in excessive daytime sleepiness after the initial onset. This contrasts with earlier reports of symptom stability over decades.[1] The main differences in sleep-wake patterns found between the patients with IH and patients with NLS were in the number of nocturnal awakenings and in the reported sleepiness change since excessive daytime sleepiness onset. These two variables correctly discriminated 86% of the sample.

As in previous studies of IH, three distinct subgroups were identified: familial history, postinfective onset, and a group reporting neither. By contrast with previous reports,[6 7] symptoms of autonomic nervous system dysfunction were no more prevalent in IH than NLS and were not clustered into any IH subgroup.

The differential diagnosis between IH and NLS is sometimes difficult, especially when there is a long period between the onset of excessive daytime sleepiness and cataplexy. This study suggests that there is little value in focusing on issues such as confusional arousals, perceived depth of sleep, or longer duration of nocturnal or nap sleep. The most important discriminators of the two sleep disorders as disclosed by this study will typically only become evident over time. The frequent nocturnal awakenings typical of NLS often only appear several years after onset of excessive daytime sleepiness[11 12] while the rating of change since onset requires a period for retrospection. It is unlikely that IH will be a single diagnostic entity. Those patients without a definite familial or postinfective onset may need detailed clinical evaluations to exclude upper airway resistance syndromes, atypical depression, or drug abuse, all conditions which sometimes mimic IH.

Many thanks to Wayne Dunham, University of Ottawa, for assistance with the discriminant analysis. DB was supported financially by Victoria University, Melbourne, Australia.

1 Roth B. *Narcolepsy and hypersomnia*. Basel: Karger, 1980.
2 Parkes JD. Idiopathic hypersomnia. In: *Sleep and its disorders*. London: Saunders, 1985:267–73.
3 Chanellas F, Nougier J, Tafti M, Billiard M. Nighttime and daytime sleep in idiopathic central nervous system hypersomnolent subjects in comparison with narcoleptic subjects. *Sleep Res* 1989;18:211.
4 Billiard M. Other hypersomnias. In: Thorpy MJ, ed. *Handbook of sleep disorders*. New York: Marcel Dekker, 1990:353–71.
5 American Sleep Disorders Association Diagnostic Classification Steering Committee. *The international classification of sleep disorders: diagnostic and reading manual*. Rochester: ASDA, 1990.
6 Chokroverty S. Sleep, breathing and neurological disorders. In: Chokroverty S, ed. *Sleep disorders medicine*. London: Butterworth-Heinemann, 1994:319–21.
7 Guilliminault C. Disorders of excessive sleepiness. *Ann Clin Res* 1985:17:209–19.
8 Johns MW. A new method for measuring daytime sleepiness: the Epworth sleepiness scale. *Sleep* 1991:14; 540–5.
9 McNair DM, Lorr M, Droppleman LF. *Profile of mood states manual*. San Diego, CA: Educational and Industrial Testing Service, 1992.
10 Parkes JD, Dahlitz MJ, Clift S, Chen S. What is cataplexy? *J Sleep Res* 1994: 3 (suppl 1):192.
11 Broughton RJ. Narcolepsy. In: Thorpy MJ, ed. *Handbook of sleep disorders*. New York: Marcel Dekker, 1990:197–216.
12 Billiard M, Bessett A, Cadilhac J. The clinical and polygraphic development of narcolepsy. In: Guilleminault C, Lugaresi E, eds. *Sleep/wake disorders: natural history, epidemiology, and long-term evolution*. New York: Raven Press, 1983:171–85.

# EXHIBIT 31

Case 1:21-cv-00691-GBW   Document 627-1   Filed 05/28/24   Page 345 of 385 PageID #: 33830

# Disorders of Excessive Sleepiness: Narcolepsy and Hypersomnia

*Rocco L. Manfredi, M.D., Robert W. Brennan, M.D., and Roger J. Cadieux, M.D.*

Excessive daytime sleepiness is a relatively common symptom of various conditions that include narcolepsy, hypersomnia, and sleep apnea.[1-6] Narcolepsy is characterized by periods of irresistible sleep of brief duration and often by certain auxiliary symptoms; hypersomnia is distinguished by periods of excessive sleepiness that are relatively more resistible but longer in duration, and by an absence of auxiliary symptoms. Sleep apnea is discussed by Lugaresi and Vela-Bueno in this issue of *Seminars.*

Both narcolepsy and hypersomnia cause the patient significant inconvenience and distress. Most often these two disorders can be differentiated based on the patient's history and current symptoms. This article focuses specifically on the clinical presentations and underlying neurologic mechanisms of these two disorders for the purposes of accurate diagnosis and effective treatment.

## NARCOLEPSY

About 1 in 1000 persons has narcolepsy,[7] with men and women being equally affected.[2-5] It typically begins before the age of 25 years and has a chronic clinical course without major remissions. Physicians report that about 0.5% of their adult patients have this disorder.[8]

### CLINICAL CHARACTERISTICS

Narcoleptic patients can be evaluated easily in the neurologist's office, since most patients give a classic description of their symptoms. Typically, they complain of excessive daytime sleepiness and irresistible sleep attacks most often occurring in conjunction with one or more of three auxiliary symptoms: cataplexy, sleep paralysis, and hypnagogic hallucinations,[2-6,9] which are defined later. The sleep attacks may be precipitated by sedentary, monotonous situations, such as watching television, reading, or driving and may last from a few seconds to half an hour. However, the narcoleptic patient often experiences a sleep attack at work, during a conversation, or under other circumstances that ordinarily are considered to be stimulating.

The auxiliary symptom that most commonly accompanies the sleep attacks is cataplexy. This is often described by patients as a brief (lasting a few seconds to about 2 minutes), sudden loss of muscle control that may cause them to collapse, while remaining conscious.[3,9] Milder episodes involve only slight knee buckling or drooping of the head or jaw. The loss of muscle tone often occurs in relation to strong emotional experiences, such as laughter, surprise, or anger. Many narcoleptic patients develop a flat affect and generalized inexpressiveness, probably in an attempt to control the emotions that could trigger a cataplectic attack.[5,10]

The other two auxiliary symptoms, sleep paralysis and hypnagogic hallucinations, are reported less frequently than is cataplexy. Although 70 to 80% of narcoleptic patients report cataplexy, about one-fourth to one-half of such patients will report one of these two auxiliary symptoms.[2-6] Both symptoms occur during the period of transition between wakefulness and sleep and last for only a minute or less. During sleep paralysis, there is a temporary loss of muscle tone and an inability to move. Hypnagogic hallucinations are vivid, formed hallucinatory perceptions (usually visual or auditory) that occur particularly while falling asleep.

Sleep Research and Treatment Center and Department of Psychiatry, and Division of Neurology, Department of Internal Medicine, Pennsylvania State University, College of Medicine, Hershey, Pennsylvania

Reprint requests: Dr. Manfredi, Sleep Research and Treatment Center, Hershey Medical Center, Hershey, PA 17033

*Publisher:* Thieme Medical Publishers, Inc., 381 Park Avenue South, New York, NY 10016

Infrequent episodes of sleep paralysis or hypnagogic hallucinations may occur even in normal persons, but in patients with narcolepsy they may occur far more frequently, up to several times in a week.

The initial symptoms of narcolepsy, which are usually excessive daytime sleepiness and sleep attacks, most often develop during late childhood or early adolescence.[2-5] The other auxiliary symptoms, when present, generally appear several years after the onset of sleep attacks. About half of narcoleptic patients complain of disturbed nocturnal sleep associated with frequent awakenings.[2-5] Sleep disruption may be a direct effect of the disorder or of the therapeutic use of stimulant medication or both.[11] This is clinically important because sleep attacks are reported to be more frequent and of longer duration after a night of poor sleep. In some cases, irregular sleep habits and sleep deprivation have been reported to precede the development of narcolepsy.[2]

Complex automatic behavior that may last up to several hours also occurs in about 50% of patients with narcolepsy.[12] During periods of altered consciousness, patients may continue to speak, write, drive, and perform other activities in an impaired, mechanical fashion. Subsequently, they typically are amnesic for the events.

Independent narcolepsy refers to the condition existing in about 20 to 30% of patients with sleep attacks who do not experience any of the auxiliary symptoms.[2] In some cases, cataplexy is the first symptom of narcolepsy and precedes the onset of excessive sleepiness and sleep attacks by several years.[12] Cataplexy may also occur independently. A familial type of independent cataplexy has been described in which the disorder was passed from one generation to the next by an autosomal dominant mode of inheritance.[13]

## ETIOLOGIC FACTORS

Symptoms of narcolepsy are most likely related to dysfunctions of dopaminergic systems in the central nervous system (CNS). Subnormal concentrations of free dopamine have been found in the cerebrospinal fluid (CSF) of narcoleptic patients.[14] Furthermore, narcoleptic animals have been found to exhibit deficits in CNS dopamine combined with higher interneuronal degradation of this neurotransmitter.[15]

The neurophysiologic mechanisms that govern rapid eye movement (REM) sleep are probably responsible for the sleep attacks and certain of the auxiliary symptoms of narcolepsy.[9,16,17] During REM sleep, two lower brainstem centers discharge together. The nucleus reticularis pontis caudalis stimulates an ascending activating system and this stimulation results in electroencephalographic (EEG) patterns of arousal, REM bursts, autonomic irregularity, myoclonic twitches, and pontogeniculo-occipital spikes. Conversely, the locus ceruleus triggers a descending inhibitory system causing areflexia and loss of muscle tone.[16] In addition to REM mechanisms, the generation of sleep episodes may involve a dysfunction of the activating part of the reticular formation.[2,16] The hypnagogic hallucinations can be viewed as dreamlike experiences accompanying REM sleep, whereas the intense muscle atonia of cataplexy and sleep paralysis are probably more directly related to stimulation of the descending inhibitory pathway.

Clinical findings indicate that sleep attacks and the auxiliary symptoms are the results of different mechanisms. Thus, the sleep attacks often precede the development of auxiliary symptoms by many years if they appear at all, and the different symptoms respond to different medications.[2,5] Furthermore, pharmacologic studies of cataplexy suggest that serotonergic neuronal systems are involved in its pathophysiology, but not in the associated daytime somnolence.[18]

There have been isolated reports of narcolepsy secondary to neuropathologic diseases, including brain trauma and brain tumors.[2] Although an association between narcolepsy and multiple sclerosis has been reported, it is not clear if the relationship is coincidental or etiologic.[19] Structural brain lesions have been described consisting of focal gliosis of the ventrolateral caudal pons and the periventricular anterior hypothalamus.[20] One patient who developed the full narcoleptic tetrad soon after recovering from an episode of cardiopulmonary arrest was found on magnetic resonance imaging to have focal regions of abnormal spin-echo signals in the ventral pons.[21] Also, one case of independent cataplexy secondary to a glioblastoma of the rostral brainstem has been reported.[22] Such reports suggest that, on rare occasions, the manifestations of narcolepsy may be generated by lesions involving the anatomic regions responsible for the sleep-wake cycle within the hypothalamus, midbrain, and pons. Epilepsy, however, has not been shown to be etiologic in narcolepsy.

Narcolepsy is clearly found more often among family members of identified patients than in the general population. Although the exact pattern of inheritance has not been established, investigators have reported that 10 to 50% of narcoleptic patients have an affected first degree relative.[4,23-25] Analysis of family history data has supported a two-threshold, multifactorial mode of inheritance in which the most prevalent disorder in the fami-

lies of narcoleptic probands is hypersomnia and the least prevalent, narcolepsy.[4,24,26]

Genetic studies of narcoleptic patients have identified HLA antigen markers that occurred significantly more frequently in patients than in control subjects.[27,28] A recent study showed a prevalence of HLA-DR2 of 100% in narcoleptic patients,[29] although more recent studies could not support this high prevalence.[30,31] Investigators postulate that the disorder results from a gene-transmitted defect of a neurotransmitter or receptor factor. In a canine model of narcolepsy, both genetic and developmental etiologic determinants have been identified.[32]

Another abnormality identified among narcoleptic patients pertains to their circadian rhythms. This is reflected both clinically and polygraphically by their disturbed nocturnal sleep and abnormal timing of REM sleep.[11] Nonetheless, the exact nature and extent of the chronobiologic disturbance in narcolepsy has not yet been determined. Studies of the circadian secretion of cortisol have failed to show an abnormal pattern in narcoleptic patients.[33,34] In contrast, nocturnal growth hormone release and prolactin levels were found to be decreased in narcolepsy.[34,35] Also, a recent study reported an abnormal 24-hour rhythm of core temperature in narcoleptics[36] who demonstrated higher nocturnal temperatures and an earlier occurrence of their temperature minimum compared with control subjects. Furthermore, a more recent study provided evidence that the normal nocturnal dampening of ultradian rhythms of daytime vigilance may be lost in narcolepsy.[11]

Narcoleptic patients often receive psychiatric diagnoses instead of or in addition to their diagnosis of narcolepsy. Although these patients do show high levels of psychopathologic states, this is a secondary reaction to the disorder and its effects rather than a primary cause.[5,10] Nevertheless, the psychosocial consequences of narcolepsy usually are severe because the disorder can have deleterious effects on the patient's family life, work situation, and social interactions.[2,5,10] There is often the misconception that the symptoms are under volitional control and, thus, the patient is misconstrued as lazy, malingering, dull, or psychiatrically disturbed (Table 1).

## EVALUATION

As with other sleep disorders, the evaluation of narcolepsy begins with taking a sleep history from the patient, with supplemental descriptions of the symptoms provided by parents, the spouse, a roommate, or friend.[5,37] A complete physical examination that includes a comprehensive neurologic

evaluation should follow. Sleep attacks usually occur in boring or monotonous situations, whereas cataplectic episodes are precipitated by strong emotions, such as fear, surprise, laughter, or anger. When cataplexy and the other auxiliary symptoms are present, which is the case for the majority of patients, the diagnosis is readily made. Independent cataplexy, or cataplexy that precedes the onset of other symptoms, may be mistaken for drop attacks, which are due to cerebrovascular insufficiency.[12] Narcolepsy has sometimes been misdiagnosed as hypothyroidism, hypoglycemia, epilepsy, myasthenia gravis, or multiple sclerosis.[6,12] In the rare case that positive findings are demonstrated on the neurologic examination, a more thorough workup for structural brain lesions is recommended.

Narcoleptics who have cataplexy invariably have sleep-onset REM periods. The presence of a short sleep latency (less than 5 minutes) or a REM onset of less than 10 minutes on either of two 1-hour daytime naps was shown to reach a diagnostic sensitivity of 84% and a specificity of 80% in 50 patients with narcolepsy and cataplexy.[38] Thus, sleep recordings are indicated only for those patients who lack the auxiliary symptoms. Multiple daytime nap recordings can easily be performed in the clinical EEG facility, which is usually attached to the neurology clinic. Under these conditions, either sleep-onset REM periods or extremely short sleep latencies may be demonstrated[38,39] (Fig. 1).

## TREATMENT RECOMMENDATIONS

The pharmacologic treatment of narcolepsy may involve separate treatments for the sleep at-

**Table 1.   Psychosocial Consequences of Narcolepsy and Cataplexy**

| Life Area | Effects |
|---|---|
| Interpersonal relations | Significant others may feel symptoms are under patient's volitional control; fear of precipitating symptoms leads to restriction of emotions; social interaction decreases to avoid negative experiences |
| Vocational | Symptoms cause impaired performance and decreased productivity; potential for accidents and injury is high; supervisors may misinterpret symptoms of disorder |
| Educational | Teachers interpret symptoms as indicating dullness or laziness; decreased achievement may occur; interaction with peers may be impaired |
| Marital or family | General increase in tension may occur; symptoms may be misunderstood; household and driving accidents may be more frequent |

Reprinted with permission from Kales et al.[5]

DISORDERS OF EXCESSIVE SLEEPINESS—MANFREDI, BRENNAN, CADIEUX





**Figure 1.** In the lower part of the figure, nocturnal sleep cycles of a normal subject are depicted: REM sleep (darkened area) has its onset at about 90 minutes after sleep onset, and thereafter occurs cyclically throughout the night. Sleep cycles of a narcoleptic patient are illustrated in the upper part of the figure: the onset of REM sleep coincides with sleep onset.

tacks[2,3,5] and for the auxiliary symptoms.[2,5,40,41] The medications used for treatment of this disorder are discussed in more detail by Manfredi and Kales in this issue of *Seminars*. Although many patients present with the full tetrad of symptoms, often only one symptom interferes significantly with overall functioning. Thus, the patient's most troublesome symptom (usually sleep attacks) should be treated first.

Methylphenidate is an appropriate medication to choose for treating the sleep attacks of narcolepsy. It is rapidly absorbed and has few side effects.[3] It can be given once a day or, if needed, in divided doses. Treatment should begin at the lowest possible level (5 mg) and may be increased gradually (usually not to exceed a total daily dose of 60 mg), depending on the patient's response and on the time of day when drowsiness is worst.

The amphetamines, particularly methamphetamine,[42] are also effective for the treatment of narcoleptic sleep attacks. Infrequently, amphetamine therapy can lead to drug dependency or amphetamine psychosis.[2] Because both methylphenidate and amphetamines may disturb nocturnal sleep, early evening doses should be lower if they are needed.

The auxiliary symptom of cataplexy is most often treated with imipramine.[2,6,40,41] This drug also alleviates sleep paralysis but has little effect on narcoleptic sleep attacks. Investigators have also reported that clomipramine,[18,43] desipramine,[41] zimelidine,[18] viloxazine,[44] and protriptyline[45] are effective for treating auxiliary symptoms. Gamma-hydroxybutyrate has demonstrated some efficacy in treating both sleep attacks and cataplexy.[46,47] Propranolol,[48] mazindol[49] and pemoline[50] are reported to be effective in alleviating excessive daytime sleepiness but not cataplexy.

The psychosocial management of narcolepsy is also important because this chronic disorder is frequently misunderstood.[2,5,10] Anxiety and depression are typical reactions to the negative attitudes frequently demonstrated by family members, friends, or employers. Both the patient and significant others need to be thoroughly educated that narcolepsy is a physical illness and not under voluntary control. Educating the patient about therapeutic naps to enhance alertness for daytime tasks is often helpful. Also, the patient should be warned about the potential dangers of driving or undertaking activities in situations that could expose him and others to danger if he were to have a sleep attack or cataplectic episode. Physicians should also be aware of local regulations regarding the legal responsibility for reporting narcoleptic patients to the Department of Motor Vehicles.

## HYPERSOMNIA

Hypersomnia is a disorder of excessive diurnal and nocturnal sleep.[1,2,6] In contrast to narcolepsy, the excessive daytime somnolence in hypersomnia is less paroxysmal and more prolonged, and there are no auxiliary symptoms. About 5 per 1000 of the population are estimated to be affected by the condition, with a slight male predominance.[1,2,6] Physicians report a 2.9% prevalence of hypersomnia in their patient population.[8]

### CLINICAL CHARACTERISTICS

Hypersomnia is characterized by recurrent, lengthy periods of excessive sleepiness.[1,2,6,51,52] During the daytime, the patients complain of constant but rather resistible sleepiness. Naps are often necessary and frequently are preceded by a period of drowsiness; the nap itself tends to last several hours and usually the patient awakens unrefreshed. The nighttime sleep of these patients is prolonged, often lasting up to several days, and rarely is interrupted by awakenings. They typically fall asleep at night extremely quickly, that is within a few seconds. Difficulty with awakening in the morning and sleep drunkenness, a rather prolonged

state of confusion on awakening, are common complaints.

In addition to discrete periods of excessive sleep, these patients often complain of long periods of intense sleepiness, which in some cases is more or less permanent.[1,2,6,51,52] Often, the symptom is only alleviated by movement, exercise, stimulating activities, or caffeinated beverages. Sleepiness often is exacerbated after eating and during monotonous activities.

Most often, hypersomnia develops in puberty and then remains throughout life without major remissions.[1,2,6,51,52] The disorder is suspected clinically whenever the complaint of constant and persistent daytime sleepiness is discovered in the absence of the auxiliary symptoms of narcolepsy or loud nocturnal snoring, the presence of the latter being suggestive of sleep apnea. When excessive sleepiness is secondary to mental disorders, sleep is not only prolonged, but also restless and generally disturbed; the patients generally feel worse on arising in the morning, but they do not present with the confusion that is characteristic of sleep drunkenness.

### *ETIOLOGIC FACTORS*

The disorder of hypersomnia may be categorized as idiopathic, secondary, or periodic.

#### Idiopathic Hypersomnia

As the term "idiopathic" denotes, the cause of this type of hypersomnia is not clear.[1,2,53] Nonetheless, several studies have shown a familial incidence of this disorder.[1,2,4,6,25,29] As already mentioned, analysis of family history data indicates a close link between narcolepsy and hypersomnia along the lines of a two-threshold multifactorial mode of inheritance.[4,24,26] Studies of HLA antigens in hypersomnia have demonstrated an association of the condition with HLA-Cw2.[29] The absence of HLA-DR2 in hypersomnolent patients clearly demonstrates that, despite their heredofamilial link, narcolepsy and hypersomnia are two distinct entities.[29]

The neurochemical basis of hypersomnia would appear to involve metabolic disorders of the serotonergic, cholinergic, or dopaminergic systems. A study measuring the concentrations of monoamine metabolites in lumbar CSF of hypersomniac patients has demonstrated increased levels of 3,4-dihydroxyphenylacetic acid and homovanillic acid (HVA), which suggests increased dopamine turnover.[54] Another study has shown low levels of dopamine in the CSF with normal levels of HVA, suggesting a decline in the excitation of dopamine

254

receptors (resulting from either lowered release or enhanced reuptake of dopamine) with no significant effect on dopamine metabolism.[14] Indolamine (tryptamine) metabolism has also been shown to be decreased in hypersomniac patients.[14] Dopamine and tryptamine are found in highest concentrations in striatum, especially the caudate nucleus, implicating a possible involvement of this structure in the pathophysiology of primary hypersomnia.

#### Secondary Hypersomnia

Neurologic factors play a major role in the occurrence of secondary hypersomnia. Arousing and activating systems in the brain are largely concentrated in the junction between the rostral midbrain and the posterior diencephalon.[55] Destruction of this area is always followed by deep coma, and the patient is unarousable, both clinically and electroencephalographically.[56] This behavior is similar to that observed in cats with a midbrain transection (*cerveau isole*).[55] Lesions of the posterior hypothalamus sparing the midbrain reticular formation produce the most typical cases of hypersomnia,[57] and lesions involving extensive cortical areas cause loss of both consciousness and arousal reaction.[58]

Von Economo[59] described two groups of patients in his classic reports on encephalitis lethargica. One group of patients was hypersomnic or comatose and had pathologic findings mainly of mesencephalic or diencephalic origin. The other group of patients, who displayed excessive movements, unresponsiveness, and an inability to sleep, had lesions predominantly in the area of the preoptic nucleus.[16]

Other neurologic causative factors of secondary hypersomnia include head injuries with or without hemorrhage, cerebrovascular insufficiency, brain tumors and other expansive lesions, and in rare cases other brain conditions (for example, Kearns-Sayre syndrome).[2,51,60,61] Although hypersomnia may be caused by a variety of lesions, their common characteristic is an interruption of the ascending reticular pathways.

Besides strictly neurologic causes, other common medical causes of hypersomnia are metabolic disorders, conditions leading to brain hypoxia, and various toxic influences. Metabolic disorders include hepatic encephalopathy, renal insufficiency, hypoglycemia, and adrenal insufficiency.[2,51] Conditions leading to brain hypoxia are most often secondary to severe cardiovascular insufficiency, anemia, or pulmonary disease. Finally, intoxication with certain industrial poisons, for example methylchloride and trichloroethylene, and various medications, such as hypnotics, anxiolytics, and antihistamines, may also lead to hypersomnia.[2]

The sleep patterns of patients with affective illness have been studied extensively.[2,62,63] Hypersomnia has been described after significant life stress events. It has also been demonstrated in patients with bipolar disorders[64] and among young depressed patients.[65]

Excessive daytime sleepiness is a common complaint of patients with obstructive sleep apnea.[51,52] Typically, they have repetitive episodes of breath cessation, each of which ends in a brief arousal. It has been hypothesized that the daytime hypersomnolence associated with this condition is the result of severe sleep disruption. However, brain hypoxia and other factors may be more decisive for the occurrence of hypersomnolence in sleep apnea.

## Periodic Hypersomnia

Periodic hypersomnia is characterized by discrete periods of excessive sleep lasting from 1 day to several weeks, separated by relatively long periods of normal sleep.[2,51] The frequency of attacks is variable and may range from monthly to one every few years or more. During an attack, the patient is difficult to arouse, has few spontaneous awakenings, and sleep drunkenness is common. During the interval between attacks, the sleep-wake cycle typically is normal.

The Kleine-Levin syndrome is a rare disorder characterized by periodic hypersomnia associated with hyperphagia.[2,66,67] Typically, the patient sleeps for extended periods of time, arising from bed only to eat or excrete. Often, the eating periods resemble binge episodes. The attacks occur two to three times a year, with each episode lasting for periods of 2 to 3 weeks. Often, the attacks are associated with irritability, aggression, or dysphoria and may be followed by periods of increased sexual drive.[2,66,67] The onset of the disorder is usually during adolescence, with a strong male predominance. The cause remains unclear, but may involve diencephalic dysfunction;[2,67] diffuse paroxysmal slowing on the EEG of some patients suggests a seizure disorder.[68]

Periodic hypersomnia has been described to fluctuate regularly with the menstrual cycle in some women, who also demonstrate the hyperphagia and other psychologic features of the Kleine-Levin syndrome, suggesting a hormonal cause of the disorder.[69,70] Understanding of the nature of periodic hypersomnias, however, remains incomplete. Most research supports the concept of small lesions in the mesodiencephalic region, particularly of the hypothalamus and limbic areas.[2,51,67] There are few data to support a functional cause of the disorder.

## EVALUATION

The history from the hypersomnia patient should include the age at onset, the frequency and duration of episodes, their time of occurrence, precipitating circumstances, the ability to resist sleepiness, the presence or absence of auxiliary symptoms and sleep drunkenness, the duration and quality of nocturnal sleep, the presence or absence of snoring or interrupted breathing during the night, and the patient's general daytime behavior and adjustment[2,37,51-53] (Table 2). Questioning the spouse, parent, or other family members for the presence of snoring with interrupted nocturnal breathing is important in ruling out sleep apnea: The physician, thus, determines if there are frequent periods of interrupted nocturnal breathing associated with snoring, gasping, gurgling, choking, periodic loud snoring or morning headache.[37,51,52] If sleep apnea is suspected on clinical grounds, sleep laboratory evaluation should be conducted to determine the number of any apneic events and the degree of oxygen desaturation that may be associated with these events.

The medical history focuses on previous conditions or injuries that may have a bearing on the current symptoms, such as head injuries, organic

## Table 2.   Differentiation Among Disorders of Excessive Sleep

| Characteristic | Narcolepsy | Idiopathic Hypersomnia | Psychogenic Hypersomnia | Obstructive Sleep Apnea |
|---|---|---|---|---|
| Sleepiness | Paroxysmal | Constant | Variable | Varies with severity |
| Sleep attacks | Relatively brief and irresistible | Prolonged and rather resistible | May be present and rather resistible | May be present and resistible |
| Auxiliary symptoms | Present | Absent | Absent | Absent |
| Nocturnal sleep | Disrupted | Prolonged | Variable | Interrupted |
| Sleep drunkenness | Absent | Often present | Absent | Some confusion |
| Usual onset | Adolescence | Variable | Variable | Middle age |
| Hereditary factors | Present | Present | Absent | Possible |
| Psychopathology | Secondary | Secondary? | Primary | Secondary |
| Loud snorting, breath cessation | Absent | Absent | Absent | Present |

brain disease, and exposure to toxins.[2,51-53] Distinguishing hypersomnia from narcolepsy can be accomplished based on the history by determining the quality and duration of a typical sleep episode, any periodicity of attacks of excessive daytime sleepiness, the quality of nocturnal sleep, and the presence or absence of auxiliary symptoms of narcolepsy.

A psychiatric evaluation focuses on current mental status and past history of affective disturbance.[2,37,51-53] Ancillary studies, including psychologic testing, such as the Minnesota Multiphasic Personality Inventory (MMPI), are helpful to rule out emotional factors contributing to the patient's condition. MMPI studies reveal greater psychopathologic findings among narcoleptics than hypersomniacs.[10] When present in hypersomniacs, the depression is usually atypical and therefore difficult to diagnose. More often, it represents the depressive phase of a bipolar disorder.[51] If indicated by the history or by findings on the physical or neurologic examinations, other ancillary studies can be helpful in individual cases. These include skull radiographs, brain computed tomography (CT) and magnetic resonance scans, CSF analysis, and other clinical laboratory tests for endocrine, hepatic and renal functions.

Polysomnographic studies of hypersomniac patients usually reveal normal sleep patterns and distribution of sleep stages.[71-73] The disrupted sleep typically seen in narcolepsy is not found in hypersomnia. In addition, the sleep of the hypersomniac patient is longer and more consolidated. In most cases, the clinical EEG should be carefully evaluated for the presence of seizure activity or other abnormalities.

### TREATMENT RECOMMENDATIONS

Hypersomnia can be a disabling problem that is usually not well controlled by stimulant medication or therapeutic naps.[2,53] Nonetheless, the mainstay of its treatment is stimulant medication in about the same dose levels as in narcolepsy.[2,51,52] Tricyclic antidepressants and monoamine oxidase (MAO) inhibitors have no effect on the disease unless it is secondary to affective disturbance. Most often, the stimulant medication should be taken immediately on awakening, especially when sleep drunkenness is present. Paradoxically, some patients find it helpful to take their medication before falling asleep at night; in this way, they sleep less deeply and find it easier to arise the next morning.

With periodic hypersomnia, therapy is palliative using stimulant medication given during the period of the prolonged sleep attack. Often, severe depression accompanies this condition. In such cases tricyclic antidepressants or MAO inhibitors are indicated. There are also a few reports of successful treatment of periodic hypersomnia with lithium carbonate.[2,51,52]

In cases of hypersomnia secondary to neurologic or other medical conditions, treatment of the underlying etiologic factors takes precedence. When hypersomnia is secondary to affective disturbance, antidepressant medication or psychotherapy should be applied, depending on the type, severity, and other clinical characteristics of the individual case. As with narcolepsy, the psychosocial consequences of hypersomnia may be severe. Therefore, psychiatric intervention is often necessary to reduce the patient's reaction to the disorder.

### SUMMARY

Besides sleep apnea, the main disorders of excessive daytime sleepiness include narcolepsy and hypersomnia. Narcolepsy is characterized by periods of irresistible sleepiness and sleep attacks of brief duration and, most often, by one or more of the auxiliary symptoms: cataplexy, sleep paralysis, and hypnogogic hallucinations. Generally, sleepiness and sleep attacks in hypersomnia are of longer duration and are more resistible than in narcolepsy; also, the auxiliary symptoms are absent. There are three types of hypersomnia: idiopathic, secondary, and periodic. Nocturnal sleep is typically disrupted in narcolepsy, whereas in idiopathic hypersomnia it is prolonged and in secondary hypersomnia it is variable.

The exact causes of narcolepsy and idiopathic hypersomnia are unknown; however, there is evidence for genetic predisposition for either disorder. In secondary hypersomnia causative factors include: neurologic, such as head injuries, cerebrovascular insufficiency, and brain tumors; general medical, such as metabolic disorders, various intoxications, and conditions leading to brain hypoxia; and psychiatric, most notably depression. Although the cause of periodic hypersomnia is unclear, most research supports the notion of underlying organic disease.

Often, the evaluation of patients with excessive daytime sleepiness can be completed in the office setting, based on the sleep history and a thorough neurologic, general medical, and psychiatric assessment. Whenever indicated, ancillary laboratory studies, such as computed tomography and magnetic resonance scans, should be performed. Sleep laboratory recordings generally are not necessary unless there is suspicion of sleep apnea or narcolepsy in the absence of auxiliary symptoms.

Treatment of secondary hypersomnia should be directed toward the underlying etiologic factors. Treatment for the symptoms of sleepiness and sleep attacks of narcolepsy and hypersomnia involves administration of methylphenidate or other stimulant medication. Therapeutic naps also should be prescribed. Imipramine or other medications are used in treating the auxiliary symptoms of narcolepsy.

## REFERENCES

1. Roth B. Functional hypersomnia. In: Guilleminault C, Dement WC, Passouant P, eds. Narcolepsy. New York: Spectrum Publications, 1976; 333–50
2. Roth B. Narcolepsy and hypersomnia. Prague: Avicenum-Czechoslovak Medical Press. Revised and edited by Broughton R. Basel: S Karger, 1980
3. Daly DD, Yoss RE. Narcolepsy. In: Magnus O, Lorentz de Haas M, eds. The epilepsies, handbook of clinical neurology, vol. 15. Amsterdam: North-Holland Publishing, 1974; 836–52
4. Kales, A, Cadieux RJ, Soldatos CR, et al. Narcolepsy-cataplexy: I. Clinical and electrophysiologic characteristics. Arch Neurol 1982; 39:164–8
5. Kales A, Vela-Bueno A, Kales JD. Sleep disorders: sleep apnea and narcolepsy. Ann Intern Med 1987; 106:434-43
6. Parkes JD. Sleep and its disorders. London: W.B. Saunders, 1985
7. Dement WC, Carskadon M, Ley R. The prevalence of narcolepsy II. Sleep Res 1973; 2:147
8. Bixler EO, Kales A, Soldatos CR. Sleep disorders encountered in medical practice: a national survey of physicians. Behav Med 1979; 6:1–6
9. Dement WC, Rechtschaffen A, Gulevitch G. The nature of the narcoleptic sleep attack. Neurology (Minneap) 1966; 16:18–33
10. Kales A, Soldatos CR, Bixler EO, et al. Narcolepsy-cataplexy: II. Psychosocial consequences and associated pychopathology. Arch Neurol 1982; 39:169–71
11. Bixler EO, Kales A, Vela-Bueno A, Drozdiak RA, Jacoby JA, Manfredi RL. Narcolepsy/cataplexy III: nocturnal sleep and wakefulness patterns. Int J Neurosci 1986; 29:305–16
12. Guilleminault C, Dement WC, Passouant P, eds. Narcolepsy. New York, Spectrum Publications, 1976
13. Vela-Bueno A, Campos Castello J, Jimenez Baos RR. Hereditary cataplexy: is it primary cataplexy? Waking Sleeping 1978; 2:125–6
14. Montplaisir J, DeChamplain J, Young SN, et al. Narcolepsy and idiopathic hypersomnia: biogenic amines and related compounds in CSF. Neurology (NY) 1982; 32:1299–302
15. Mefford IN, Baker TL, Boehme R, et al. Narcolepsy: biogenic amine deficits in an animal model. Science 1983; 220:629–32
16. Broughton R. Neurology and sleep research. Can Psychiatr Assoc J 1971; 16:283–93
17. Rechtschaffen A, Dement WC. Narcolepsy and hypersomnia. In: Kales A, ed. Sleep: physiology and pathology. Philadelphia: J.B. Lippincott, 1969; 119–30
18. Montplaisir J, Godbout R. Serotoninergic reuptake mechanisms in the control of cataplexy. Sleep 1986; 9:280-4
19. Poirier G, Montplaisir J, Dumont M, et al. Clinical and sleep laboratory study of narcoleptic symptoms in multiple sclerosis. Neurology (Cleve) 1987; 37:693–5
20. Erlich SS, Itabashi HH. Narcolepsy: a neuropathologic study. Sleep 1986; 9:126–32
21. Rivera VM, Meyer JS, Hata T, Ishikawa Y, Imai A.
Narcolepsy following cerebral hypoxic ischemia. Ann Neurol 1986; 19:505–8
22. Stahl SM, Layzer RB, Aminoff MJ, Townsend JJ, Feldon S. Continuous cataplexy in a patient with a midbrain tumor: the limp man syndrome. Neurology (NY) 1980; 30:1115–8
23. Baraister M, Parkes JD. Genetic study of narcoleptic syndrome. J Med Genet 1978; 15:254–9
24. Kessler S, Guilleminault C, Dement WC. A family study of 50 REM narcoleptics. Acta Neurol Scand 1974; 50:503–12
25. Nevsimalova-Bruhova S, Roth B. Heredofamilial aspects of narcolepsy and hypersomnia. Schweiz Arch Neurol Neurochir Psychiatr 1972; 110:45–54
26. Leckman JF, Gershon ES. A genetic model of narcolepsy. Br J Psychiatry 1976; 128:276–9
27. Langdon N, van Dam M, Welsh KI, Vaughan RW, Parkes D. Genetic markers in narcolepsy. Lancet 1984; 2:1178–80
28. Terasaki PI, ed. Histocompatibility testing 1980. Los Angeles, UCLA Tissue Typing Laboratory 1981; 955–1226
29. Poirier G, Montplaisir J, Decary F, Momege D, Lebrun A. HLA antigens in narcolepsy and idiopathic central nervous system hypersomnolence. Sleep 1986; 9:153–8
30. Langdon N, Lock C, Welsh K, et al. Immune factors in narcolepsy. Sleep 1986; 9:143–8
31. Mueller-Eckhardt G, Meier-Ewert K, Schendel DJ, Reinecker FB, Multhoff G, Mueller-Eckhardt C. HLA and narcolepsy in a German population. Tissue Antigens 1986; 28:163–9
32. Baker TL, Foutz AS, McNerney V, Mitler MM, Dement WC. Canine model of narcolepsy: genetic and developmental determinants. Exp Neurol 1982; 75:729–42
33. Besset A, Bonardet A, Billiard M, Descomps B, Craste De Paulet A, Passouant P. Circadian patterns of growth hormone and cortisol secretions in narcoleptic patients. Chronobiologia 1979; 6:19–31
34. Higuchi T, Takahashi Y, Takahashi K, Niimi Y, Niyasita A. Twenty-four-hour secretory patterns of growth hormone, prolactin and cortisol in narcolepsy. J Clin Endocrinol Metab 1979; 49:197–204
35. Clark RW, Schmidt HS, Malarkey WB. Disordered growth hormone and prolactin secretion in primary disorders of sleep. Neurology (NY) 1979; 29:855–61
36. Mosko SS, Holowach JB, Sassin JF. The 24-hour rhythm of core temperature in narcolepsy. Sleep 1983; 6:137–46
37. Kales A, Soldatos CR, Kales JD. Taking a sleep history. Am Fam Physician 1980; 22:101–8
38. Kales A, Bixler EO, Soldatos CR, Cadieux RJ, Manfredi R, Vela-Bueno A. Narcolepsy/cataplexy. IV: diagnostic value of daytime nap recordings. Acta Neurol Scand 1987; 75:223–30
39. Mitler MM. The multiple sleep latency test as an evaluation for excessive somnolence. In: Guilleminault C, ed. Sleeping and waking disorders. Stoneham, MA: Butterworth, 1982; 145–53
40. Akimoto H, Honda Y, Takahashi Y. Pharmacotherapy in narcolepsy. Dis Nerv System 1960; 21:1–3
41. Hishikawa Y, Ida H, Nakai K, Kaneko Z. Treatment of narcolepsy with imipramine (Tofranil) and desmethylimipramine (Pertofran). J Neurol Sci 1966; 3:453–61
42. Parkes JD. Amphetamines and alertness. In: Guilleminault C, Dement WC, Passouant P, eds. Narcolepsy. New York, Spectrum Publications, 1976; 643–58
43. Guilleminault C, Raynal D, Takahashi S, Carskadon M, Dement W. Evaluation of short-term and long-term treatment of the narcolepsy syndrome with chlorimipramine hydrochloride. Acta Neurol Scand 1976; 54:71–87
44. Guilleminault C, Mancuso J, Quera Salva MA, et al. Viloxazine hydrochloride in narcolepsy: a preliminary report. Sleep 1986; 9:275–9
45. Schmidt HS, Clark RW, Hyman PR. Protriptyline: an

effective agent in the treatment of the narcolepsy-cataplexy syndrome and hypersomnia. Am J Psychiatry 1977; 134:183–5

46. Broughton R, Mamelak M. The treatment of narcolepsy-cataplexy with nocturnal gamma-hydroxybutyrate. Can J Neurol Sci 1979; 6:1–6

47. Scharf MB, Brown D, Woods M, Brown L, Hirschowitz J. The effects and effectiveness of γ-hydroxybutyrate in patients with narcolepsy. J Clin Psychiatry 1985; 46:222–5

48. Meier-Ewert K, Matsubayashi K, Benter L. Propranolol: long-term treatment in narcolepsy-cataplexy. Sleep 1985; 8:95–104

49. Parkes JD, Schachter M. Mazindol in the treatment of narcolepsy. Acta Neurol Scand 1979; 60:250–4

50. Honda Y, Hishikawa Y. A long-term treatment of narcolepsy and excessive daytime sleepiness with pemoline (Betanamin). Curr Ther Res 1980; 27:429–41

51. Kales A, Soldatos CR, Kales JD. Sleep disorders: evaluation and management in the office setting. In: Arieti S, ed. American handbook of psychiatry, vol. 7. New York: Basic Books, Inc, 1981; 423–54

52. Kales JD, Soldatos CR, Kales A. Diagnosis and treatment of sleep disorders. In: Greist JH, Jefferson JW, Spitzer RL, eds. Treatment of mental disorders. New York: Oxford University Press, 1982; 473–500

53. Guilleminault C, Faull KF. Sleepiness in non-narcoleptic, non-sleep apneic EDS patients: the idiopathic CNS hypersomnolence. Sleep 1982; 5:S175–81

54. Faull KF, Guilleminault C, Berger PH, Barchas JD. Cerebrospinal fluid monoamine metabolites in narcolepsy and hypersomnia. Ann Neurol 1983; 13:258–63

55. Bricolo A. Neurosurgical exploration and neurological pathology as a means for investigating human sleep semiology and mechanisms. In: Lairy GC, Salzarulo P, eds. The experimental study of human sleep: methodological problems. Amsterdam: Elsevier Scientific Publishing, 1975

56. Bricolo A, Turella G, Dalle Ore G, Terzian H. A proposal for electroencephalographic evaluation of acute traumatic coma in neurosurgical practice. Electroenceph Clin Neurophysiol 1973; 34:789

57. Jouvet M, Pellin B, Mounier D. Etude polygraphique des differentes phases du sommeil au cours des troubles de conscience chronique (comas prolonges). Rev Neurol (Paris) 1961; 105:181–6

58. Brierley J, Adams J, Graham D, Simpson J. Neocortical death after cardiac arrest. A clinical, neurophysiological and neuropathological report of two cases. Lancet 1971; 2:560–5

59. Economo von C. Sleep as a problem of localization. J Nerv Ment Dis 1930; 71:249–59

60. Kotagal S, Archer CR, Walsh JK, Gomez C. Hypersomnia, bithalamic lesions, and altered sleep architecture in Kearns-Sayre syndrome. Neurology (Cleve) 1985; 35:574–7

61. Guilleminault C, Faull KF, Miles L, van den Hoed J. Posttraumatic excessive daytime sleepiness: a review of 20 patients. Neurology (Cleve) 1983; 33:1584–9

62. Smith CM. Comments and observations on psychogenic hypersomnia. Arch Neurol Psychiatry 1958; 80:619–24

63. Akiskal HS, Lemmi H, Dickson H, King D, Yerevanian B, Van Valkenburg C. Chronic depressions. Part 2. Sleep EEG differentiation of primary dysthymic disorders from anxious depressions. J Affective Dis 1984; 6:287–95

64. Kupfer DJ, Himmelhock JM, Schwartzburg M, Anderson C, Byck R, Detre TP. Hypersomnia in manic-depressive disease. Dis Nerv Syst 1972; 33:720–4

65. Hawkins DR, Taub JM, Van de Castle R. Extended sleep (hypersomnia) in young depressed patients. Am J Psychiatry 1985; 142:905–10

66. Gilbert GJ. Periodic hypersomnia and bulimia. The Kleine-Levin syndrome. Neurology (Minneap) 1964; 14:844–50

67. Orlosky MJ. The Kleine-Levin syndrome: a review. Psychosomatics 1982; 23:609–21

68. Reynolds CF, Black RS, Coble P, Holzer B, Kupfer DJ. Similarities in EEG sleep findings for Kleine-Levin syndrome and unipolar depression. Am J Psychiatry 1980; 137:116–8

69. Billiard M, Guilleminault C, Dement WC. A menstruation-linked periodic hypersomnia. Kleine-Levin syndrome or new clinical entity? Neurology (Minneap) 1975; 25:436–43

70. Sachs C, Persson HE, Hagenfeldt K. Menstruation-related periodic hypersomnia: a case study with successful treatment. Neurology (NY) 1982; 32:1376–9

71. Baker TL, Guilleminault C, Nino-Murcia G, Dement WC. Comparative polysomnographic study of narcolepsy and idiopathic central nervous system hypersomnia. Sleep 1986; 9:232–42

72. van den Hoed J, Kraemer H, Guilleminault C, et al. Disorders of excessive daytime somnolence: polygraphic and clinical data for 100 patients. Sleep 1981; 4:23–37

73. Roth B, Nevsimalova S, Sonka K, Docekal P. A quantitative polygraphic study of daytime somnolence and sleep in patients with excessive diurnal sleepiness. Schweiz Arch Neurol Neurochir Psychiatr 1984; 135: 265–72

# EXHIBIT 32



2

3

4





# EXHIBIT 33

Transcription of Audio
Avadel Pharmaceuticals

FINAL - May 8, 2024
1Q 2024 Earnings Call

Page 1

IN THE MATTER OF
-------------------------------

AVADEL PHARMACEUTICALS (AVDL)

-------------------------------

TRANSCRIPTION OF
Avadel 1Q 2024 Earnings Call
May 8, 2024
Video Runtime: 0:43:16

JANE ROSE REPORTING
Wendy K. Sawyer, CDLT, Transcriptionist

FINAL COPY
JANE ROSE REPORTING  1-800-825-3341

Page 2

1        (Beginning of Audio Recording.)
2        OPERATOR:  Greetings and welcome to Avadel
3   Pharmaceuticals First Quarter 2024 Earnings Call.  At
4   this time, all participants are in a listen-only mode.
5   A question-and-answer session will follow the formal
6   presentation.
7        As a reminder, this conference is being
8   recorded.  It is now my pleasure to introduce Austin
9   Murtagh with Stern Investor Relations.  Thank you.
10   You may begin.
11        MR. MURTAGH:  Good morning, and thank you
12   for joining us on our conference call to discuss
13   Avadel's First Quarter 2024 Earnings.  As a reminder,
14   before we begin, the following presentation includes
15   several matters that constitute forward looking
16   statements within the meaning of the Private
17   Securities Litigation Reform Act of 1995.
18        Forward looking statements are subject to
19   risks and uncertainties that could cause actual
20   results to differ materially from those contemplated
21   in such forward looking statements.  These risks and
22   uncertainties are described in Avadel's public filings
23   under the Exchange Act included in the Form 10K for
24   the year ended December 31, 2023, which was filed on
25   February 29, 2024, and subsequent SEC filings.

Page 3

1        Except as required by law, Avadel undertakes
2   no obligation to update or revise any forward looking
3   statement contained in this presentation to reflect
4   new information, future events, or otherwise.
5        On the call today are Greg Divis, Chief
6   Executive Officer; Richard Kim, Chief Commercial
7   Officer; and Tom McHugh, Chief Financial Officer.  At
8   this time, I'll turn the call over to Greg.
9        MR. DIVIS:  Thank you, Austin.  Good
10   morning, everyone, and thank you for joining us to
11   review our first quarter 2024 results.  Following my
12   opening remarks, Richard will provide an update on our
13   launch progress, including our key metrics through
14   March 31st.  Tom will then review our Q1 financial
15   results and we will conclude with a question-and-answer
16   session.
17        I'm pleased to report another quarter of
18   strong execution and results of our LUMRYZ launch.  We
19   continue to deliver on our ability to reach the
20   narcolepsy community and drive significant quarter
21   over quarter growth across our early launch metrics,
22   metrics we believe are critical to building a strong
23   foundation for LUMRYZ, both in the near term and in
24   the long term.
25        While our top business priority and focus

Page 4

1   remain on the launch of LUMRYZ, during Q1 we also made
2   important progress in our efforts to expand our reach
3   into those living with idiopathic hypersomnia, or IH,
4   as well as pediatric patients with narcolepsy, both of
5   whom can possibly benefit from LUMRYZ and if approved
6   for those uses, offers potentially significant
7   incremental value and future growth opportunities for
8   LUMRYZ beyond narcolepsy.
9        Since launch last summer, our team has begun
10   to deliver on the promise of LUMRYZ in our pursuit of
11   becoming the market leader and achieving preferred
12   oxybate status among patients and providers.  Our
13   early robust uptake among patients and physicians
14   provides unequivocal evidence of this progress and of
15   the opportunity based on the clear, unmet needs of
16   oxybate eligible patients, evidence that has been
17   further solidified by the consistent and compelling
18   patient, caregiver, and provider feedback we routinely
19   hear.
20        As we now approach our first full year in
21   the market with LUMRYZ, I continue to be impressed by
22   the relentlessness and the results being delivered by
23   the entire Avadel team.  It is their collective
24   efforts, contributions, and achievements that have
25   established the initial foundation for LUMRYZ, which

Transcription of Audio
Avadel Pharmaceuticals

FINAL - May 8, 2024
1Q 2024 Earnings Call

Page 5

1 we believe positions us very well to achieve our
2 future aspiration and expectation of achieving market
3 leadership.
4       Underscoring the results we announced this
5 morning, since the launch of LUMRYZ, greater than
6 2,800 patients have enrolled into Avadel's RYZUP
7 patient support services program and greater than 1700
8 cumulative patients have initiated LUMRYZ therapy.  In
9 addition, in Q1 of this year, we generated $27.2 million
10 of net revenue.  The results we achieved continue to
11 show the strength and the opportunity of LUMRYZ's
12 position in the evolving narcolepsy treatment
13 landscape.
14       As a team, we are laser focused on the
15 launch of LUMRYZ in ensuring we continue to deliver on
16 the promise of LUMRYZ to the narcolepsy community.
17 And we are well-positioned to continue advancing the
18 launch and driving growth for LUMRYZ in narcolepsy and
19 beyond.
20       In this regard, while our launch focus and
21 priorities are very clear, we are also in parallel
22 beginning to make real progress on specific future
23 growth opportunities we believe can deliver additional
24 long term value for patients, for the company, and our
25 shareholders.

Page 6

1       Our first near term opportunity is our
2 potential expansion into the pediatric narcolepsy
3 population, which represents approximately 5 percent
4 of all oxybate-treated narcolepsy patients.  Our
5 supplemental new drug application for LUMRYZ has been
6 accepted by the FDA and a target action data is set
7 for September 7th.
8       We believe LUMRYZ, if approved for this use,
9 has the potential to address both patient and
10 caregiver's unmet needs, while potentially offering a
11 transformational treatment option for pediatric
12 patients and their families.  We look forward to
13 hearing the FDA's decision later this year.
14       Next, as we have previously shared, we are
15 evaluating LUMRYZ's use for the treatment of IH.
16 During Q1, we've made significant progress in our
17 readiness to initiate a pivotal Phase III trial for IH
18 in the second half of this calendar year.
19       Similar to pediatric narcolepsy, we have
20 heard from many experts in the field that there is a
21 clear and compelling need for once-at-bedtime LUMRYZ
22 for those suffering from IH due to the associated deep
23 sleep inertia making it extremely difficult for some
24 patients to even wake up for their second dose of an
25 immediate release oxybate.

Page 7

1       We are currently on track to dose our first
2 patient in the second half of this year and plan to
3 provide additional details at that time.
4       Additionally, we are progressing the
5 preclinical development of a potential no or low
6 sodium once-at-bedtime oxybate formulation with a
7 target product profile that is bioequivalent to
8 LUMRYZ.  For this program, we currently expect to
9 provide updates by the end of 2024.
10       In summary, we have a number of
11 opportunities continue to build our leadership in the
12 sleep space and most importantly positively impact
13 even more patients.  These opportunities will continue
14 to be supported by our launch execution for LUMRYZ and
15 narcolepsy, which has created a strong foundation for
16 continued growth.
17       And with that, I'll turn the call over to
18 Richard for details on our commercial progress.
19 Richard?
20       MR. KIM:  Thanks, Greg, and good morning,
21 everyone.  As Greg commented, our LUMRYZ launch has
22 been off to a strong start this year.  And today, I'm
23 excited to provide some additional context into the
24 encouraging trends we're seeing.  We continue to build
25 on the momentum generated since launching LUMRYZ and

Page 8

1 have made strong progress during the Q1.
2       Our team's commitment to bring our much
3 needed therapy to the narcolepsy community has allowed
4 us to build a strong foundation, and we believe we are
5 well positioned to see continued growth throughout the
6 year.
7       Now turning to our key launch KPIs.  We had
8 more than 2,800 patients enrolled in the Horizon
9 Program at the end of March, which demonstrates a
10 nearly 50 percent increase since the end of December.
11       Additionally, 1,700 patients initiated
12 therapy as of the end of Q1, representing a greater
13 than 70 percent increase in cumulative patients who
14 initiated therapy since the end of 2023.  Since our
15 launch last June, we continue to build strong and
16 steady positive demand for LUMRYZ.
17       Looking more closely at the patient segment
18 dynamics, we continue to see patients initiating
19 therapy with LUMRYZ from all three patient segments.
20       Now in comparison to last year, where the
21 majority of patients were switch patients, this year
22 we're seeing beginning to see a more balanced ratio
23 with roughly 50 percent coming from switches and the
24 other 50 percent from discontinued and naive patients.
25       Another differentiator from last quarter is

Transcription of Audio
Avadel Pharmaceuticals

FINAL - May 8, 2024
1Q 2024 Earnings Call

Page 9

1  that we're seeing a growing number of naive patients
2  on therapy, which signals that LUMRYZ's value
3  proposition is compelling to patients who have not
4  previously been on an oxybate.
5         Moving to HCPs, more than 2,100 HCPs have
6  completed their REMS certification as of March 31st,
7  an increase of more than 300 since the end of
8  December, including those who are experienced oxybate
9  prescribers and some who previous to LUMRYZ had not
10  written for an oxybate.
11        As a reminder, there are more than 4,500
12  HCPs who make up the entire oxybate prescribing
13  universe and our field teams have been focusing their
14  initial efforts on the 1,600 high volume oxybate
15  prescribers who represent 80 percent of the total
16  prescription volume.
17        For the top 500 prescribers who make up 50
18  percent of the total oxybate prescription volume, now
19  80 percent of these HCPs have written for LUMRYZ, up
20  from 64 percent at the end of December.  Gaining use
21  in the highest volume oxybate prescribers has been a
22  key part of our launch strategy, and we are pleased
23  with the progress we are making with these HCPs.
24        Additionally, we reached an important
25  milestone last month when we introduced our first

Page 10

1  LUMRYZ patient ambassadors to the narcolepsy
2  community.  Katie, Tyler, and Wendy are amazing people
3  with narcolepsy who want to share their personal
4  journeys and how being treated with LUMRYZ has changed
5  their lives.
6         Our market research continues to show the
7  importance of the patient voice in the narcolepsy
8  treatment journey as patients often receive the
9  therapy they ask their HCP for.  With the LUMRYZ
10  patient voice now activated, we are unlocking another
11  opportunity to drive the LUMRYZ conversation in HCP
12  offices.
13        Transitioning to product fulfillment, our
14  overall reimbursement process continues to improve
15  with over 700 new starts in the first quarter.  We
16  have seen through a combination of our strong payer
17  coverage and a growing experience with HCP offices
18  that we are getting more patients initiated on
19  therapy, and we continue to see good early signs of
20  persistency with LUMRYZ when compared to twice-nightly
21  oxybates.
22        Lastly, on the payer front, we have payer
23  coverage policies in place with the three largest PBM
24  owned GPOs.  Additionally, we recently gained coverage
25  with a large PBM group, PRIME Therapeutics, taking

Page 11

1  overall commercially covered lives to about 85
2  percent.
3         Overall, we exited Q1 with growing momentum,
4  and we are thrilled to see the results of our team's
5  relentlessness and dedication to the narcolepsy
6  community materialize and grow quarter over quarter.
7  We believe LUMRYZ is positioned for long term growth
8  and is on track to becoming the preferred oxybate for
9  the narcolepsy community.
10        And now I'll turn the call over to Tom to
11  discuss our financials.  Tom?
12        MR. MCHUGH:  Thank you, Richard.  Good
13  morning, everyone.  And before I begin, I'll note that
14  full financial results are available in the press
15  release issued this morning and in the 10Q.
16        We are pleased to report that we generated
17  $27.2 million net revenue and gross profit of $25.7
18  million for the quarter ending March 31st, 2024.  And
19  additionally, as of March 31st, there was
20  approximately one month of demand in the channel,
21  which is consistent with prior quarters.
22        Turning to operating expenses, we reported a
23  total of $51.7 million of GAAP operating expenses for
24  the first quarter 2024 compared to $28.3 million in
25  the prior year.  The increase in year over year

Page 12

1  operating expenses is primarily attributable to launch
2  related costs and higher compensation and legal costs.
3         GAAP operating expenses in the Q1 of 2024
4  includes $6.5 million of noncash charges comprised of
5  stock based compensation of $5.4 million and
6  depreciation and amortization of $1.1 million.  After
7  adjusting for these items, cash operating expenses
8  were approximately $45 million for the quarter.  This
9  is at the upper end of our previously communicated
10  guidance of $40 to $45 million of quarterly cash
11  operating expenses and is due primarily to higher
12  legal costs related to the patent trial that took
13  place at the end of February.
14        For the remainder of 2024, we expect that
15  recurring quarterly cash operating expenses will be in
16  the range of $40 to $45 million, and non-cash operating
17  expenses will be in the range of $5 to $7 million.
18        We believe that net cash used for operations
19  will be materially lower after taking into account
20  expected cash receipts from continued LUMRYZ sales.
21        With respect to the balance sheet, as of
22  March 31st, we had approximately $89 million of cash,
23  cash equivalents, and marketable securities compared
24  to $105 million as of December 31st, 2023.
25        With our current trends, plans, and

JANE ROSE REPORTING
1-800-825-3341

National Court-Reporting Coverage
janerose@janerosereporting.com

Transcription of Audio
Avadel Pharmaceuticals

FINAL - May 8, 2024
1Q 2024 Earnings Call

Page 13

1  assumptions, we maintain that we can achieve breakeven
2  when there are approximately 1,300 to 1,500
3  commercially reimbursed patients and that we can
4  achieve this milestone during 2024.
5       In addition to the number of reimbursed
6  patients on therapy, our expectations regarding the
7  timing of achieving breakeven take into account a
8  number of other assumptions, including how quickly
9  patient demand grows, net pricing of LUMRYZ, and
10 operating expenses.
11      Closing out today's financial updates, we
12 pay close attention to the sell side estimates.  And
13 at this time, we are comfortable with current
14 consensus of approximately $162 million for the full
15 year, including the possibility that 2024 revenue
16 could be higher if actual results such as the rate of
17 increase in reimbursed patients, the total number of
18 reimbursed patients who are treated with LUMRYZ, and
19 net pricing outperform the assumptions currently used
20 by the sell side.
21      With that, I'll turn the call back to Greg
22 for closing remarks.
23      MR. DIVIS:  Thank you, Tom.  With our LUMRYZ
24 launch well positioned for continued growth this year
25 and our meaningful expansion opportunities in the

Page 14

1  sleep space, the value we are creating today is laying
2  a strong foundation for the long term.  We thank you
3  as always for your support and look forward to
4  providing future updates on our progress.  And with
5  that, we will open the call for questions.  I'll turn
6  it over to the operator.
7       OPERATOR:  Thank you.  We will now begin the
8  question-and-answer session.  If you have dialed in
9  and would like to as a question, please press *1 on
10 your telephone keypad to raise your hand and join the
11 queue.  If you would like to withdraw your question,
12 please press *1 again.
13      If you're called upon to ask your question
14 and are listening via loud speaker on your device,
15 please pick up your handset to ensure that your phone
16 is not on mute when asking your question.  Again,
17 press *1 to join the queue.
18      Your first question comes from the line of
19 Andrew Tsai with Jefferies.  Your line is open.
20      MR. TSAI:  Hey, good morning.  Congrats on
21 the progress and the slope of the curve and such.  My
22 question is around the patient additions and treated
23 patients this quarter seemingly grew faster than the
24 actual sales number.  So can you help us reconcile the
25 reported sales number?  Was it driven more by onetime

Page 15

1  headwinds like a higher gross to net or maybe even
2  free drug use?  Or was it more driven by "permanent"
3  patient discontinuation rates increasing?  Thanks.
4       MR. DIVIS:  Richard, you want to start with
5  that?
6       MR. KIM:  Yes.  Thanks for the question,
7  Andrew.  Yes.  So I think, overall, to your point,
8  we're very pleased with our early launch metrics,
9  having another 900 patient added to RYZUP and 700
10 patient initiations.  At this stage of the launch, the
11 most important thing we are really focusing in on is
12 getting patients on therapy, A, for that patient
13 experience and, B, to get ACP offices used to
14 prescribing and hearing those patient experiences as
15 well.
16      So that's really been our focus.  To your
17 point, there are some headwinds that we experienced as
18 an industry in Q1 with higher deductibles and other
19 things that impact our co pay.  So we expect those to
20 have settled down.  And maybe one last comment on your
21 discontinuation rates.  We're pleased with our early
22 discontinuation rates that we see.
23      They are numerically lower than what we see
24 historically with the twice-nightlies.  So, I'll turn
25 this around once again.  It says, we're really pleased

Page 16

1  with our early launch KPIs and maybe I'll turn it over
2  to Greg to add some more color.
3       MR. DIVIS:  Yes.  I think that for us, most
4  important for us is patient initiations and getting
5  and keeping people on therapy.  And I think the team
6  has done an excellent job in that regard through the
7  launch.  And from a persistency standpoint, I think,
8  we remain really bullish on how that will translate to
9  revenue over time.
10      MR. TSAI:  Thanks.  Very clear.  Congrats
11 again.
12      OPERATOR:  And your next question comes from
13 the line of Francois Brisebois with Oppenheimer.  Your
14 line is open.
15      MR. BRISEBOIS:  Thanks for the question.  So
16 I was just wondering in terms of RYZUP, that metric,
17 do you ever see -- I know it's difficult to know
18 exactly how quickly patients move from RYZUP to on
19 therapy.  But are there cases where they just -- they
20 do not -- they enter RYZUP and they never get the
21 therapy?  If so, what would be the reason for that?
22      MR. KIM:  Yeah.  Hey, Frank.  Yeah.  No.
23 Yeah, sure.  I'll take that, Greg.  Yeah.  So great
24 question, Frank.  So yeah, as far as RYZUP is
25 concerned, I would say any new therapy that comes to

Transcription of Audio
Avadel Pharmaceuticals

FINAL - May 8, 2024
1Q 2024 Earnings Call

Page 17

1   marketplace, there are patients who "abandon the
2   process" along so that they do not ever get to
3   initiate therapy. That's -- we're not immune to that
4   either.
5        That abandonment rate for us is very low and
6   has stayed relatively consistently low throughout our
7   entire launch. So we've seen very good
8   stick-to-itiveness. And Frank, it's the same reasons
9   for almost any product. Sometimes the patients lose
10  interest. It could be insurance. It could be
11  something else has come up in their life. We don't
12  really get all of those details. But once again, our
13  abandonment rate has been relatively low for patients
14  entering RYZUP.
15       MR. BRISEBOIS: Thank you. And then, in
16  terms of the pediatric endpoints, you mentioned 5
17  percent of the population. But how often do these
18  patients, once they're on something that seems to
19  work, obviously, there's discontinuation, we're going
20  to follow that with time to see if it's better with
21  you guys. It seems like it's trending well. But that
22  5 percent pediatric population, do you guys see that
23  as much bigger than 5 percent kind of as a read
24  through, where if these, you know, obviously, it takes
25  a lot of time to diagnose.

Page 18

1        But if the diagnosis gets quicker, you get
2   pediatrics. And then they probably don't want to
3   change what they're on when they become adults. Is
4   there any upside to that 5 percent?
5        MR. DIVIS: Well, I think we agree with all
6   of your thoughts, Frank, from that perspective. We
7   think that the actual market opportunity is likely
8   from a pediatric perspective is likely, materially
9   larger than what's actually being treated today,
10  predominantly because the condition is really a
11  condition of adolescence, right, where initial
12  symptoms predominantly present earlier in life.
13       Your comment about the time to proper
14  diagnosis is a major challenge and has been for quite
15  some time, from that perspective.
16       So we do think the total opportunity is
17  actually larger than what the actual treated pool is
18  today, no different than how we think about adult. So
19  for us, I think the opportunity to bring something new
20  that doesn't disrupt the entire family, we think
21  offers opportunity both for currently treated and
22  potentially patients who aren't being treated today.
23       MR. BRISEBOIS: Okay. Great. And in terms
24  of IH, you know, the -- it seems intuitive that these
25  patients need to sleep and are still restless. Are

Page 19

1   you getting a lot of feedback that the waking up in
2   the middle of the night is a problem? Or is it not a
3   big deal for these patients?
4        MR. DIVIS: Richard, you want to comment on
5   that?
6        MR. KIM: Yeah. I think for IH, it really
7   comes down to more of the sleep inertia. A lot of
8   these folks, just have sleep inertia where they're
9   just unable to wake up during the middle of the night
10  to take a second dose. So that's really the key area
11  of the feedback from research that we hear about is,
12  oxybates are very effective. But if you can't wake up
13  to take that second dose, you're getting a sub
14  therapeutic dose.
15       MR. BRISEBOIS: Thank you.
16       OPERATOR: Your next question comes from the
17  line of Ami Fadia with Needham and Company.
18       MS. FADIA: Hi, good morning. Congrats on
19  all the progress. I had a couple of questions just
20  around LUMRYZ. Can you sort of quantify what are the
21  net number of patients on treatment currently? And
22  with regards to net price, how has that progressed in
23  first quarter?
24       And as you comment on your confidence in
25  being able to achieve or potentially beat where the

Page 20

1   consensus stands today, what are the assumptions
2   you're making with regards to net price evolution
3   through the course of the year?
4        MR. DIVIS: Richard, you want to take the
5   first and Tom the second?
6        MR. KIM: Yeah, sure. I mean, yeah, thanks.
7   Ami, right now, we're really, clearly focused on our
8   early launch metrics. You know, there's a lot of
9   dynamics that are going on here. And at this stage of
10  the time, we really believe that RYZUP enrollments in
11  patients who have initiated therapy are really the
12  right view to look at things.
13       We're going to continue to look at these
14  metrics. And in the future, we will be transitioning
15  to other metrics like patients who are actually on
16  therapy at this time as well. There's a lot of
17  dynamics at this stage of a launch, but we do tend to
18  shift to that in the future.
19       MR. MCHUGH: Yeah. Hi, Ami. It's Tom. So
20  with respect to the second part of your question on
21  net pricing, we've consistently pointed to an
22  expectation that on average, patients will generate
23  about $120,000 of net revenue per year. I will share
24  with you we're at that point now.
25       The expectation has always been that when we

Transcription of Audio
Avadel Pharmaceuticals

FINAL - May 8, 2024
1Q 2024 Earnings Call

Page 21

1   have more patients continuing on therapy, as Richard
2   just noted, the new patients coming in would represent
3   the tipping point, as I've called in the past.  The
4   other things that can affect net pricing, one of them
5   is certainly compliance.
6           Listen, if every patient took every -- the
7   dose every day of the year, net revenue goes up, of
8   course.  But that's certainly one of the variables.
9   And the other is the gross to nets themselves, which
10  as we commented earlier, there were some -- we're not
11  unique in that regard.
12          Gross to nets as a percentage of revenue go
13  up during Q1, but that tends to settle down over the
14  course of the rest of this year.
15          MR. DIVIS:  Yeah.  The only comment I'll
16  add, Ami, if I may, the only comment I'll add
17  generally on metrics and KPIs, I think we've got our
18  eyes set that as the launch continues to mature a
19  little bit and some of these variables get a little
20  bit more mature that really drive and ultimately
21  result in kind of net average patients or net exit
22  patients on therapy that we will transition to that
23  during the course of this year.
24          What our intention is, is to do that and
25  have an overlapping quarter where we continue with the

Page 22

1   same metrics and add in patients on therapy and then
2   ultimately, I think where we'll net out over time is
3   just patients on therapy.
4           MS. FADIA:  Got it.  If I may ask one more
5   question.  As I think about the total number of
6   patient adds to RYZUP, over the last couple of
7   quarters, it seems that you're continuing to see
8   growth in average monthly patient adds per quarter
9   over the last three quarters for which we, you know,
10  have the data.
11          Can you just talk about sort of the momentum
12  as you see progressing through the course of the year?
13  You know, I'm sort of seeing kind of an increase by
14  100 new patient adds per quarter in addition to sort of
15  the previous quarter.  And I'm just sort of trying to
16  understand how should we be modeling that trend as we
17  go through 2024?
18          MR. DIVIS:  Richard, you want to comment?
19          MR. KIM:  Yeah.  No, it's a great
20  observation.  I think, Ami, first, we're just very
21  pleased with the strong and steady positive growth
22  we've seen with LUMRYZ and really just the feedback
23  that we've heard from offices.
24          Over the last couple of quarters, we've sort
25  of been commenting sort of on this sort of net sort of

Page 23

1   over, 900 patient adds into RYZUP.  It's hard to
2   predict exactly where this is going forward.
3           But we're only reporting on our Q3 of full
4   launch.  And we think steady positive growth is a good
5   and positive thing.  So that trend of those 900-ish
6   adds every quarter, we'd like to continue that trend
7   at a minimum going forward.
8           OPERATOR:  Thank you.  Your next question
9   comes from the line of David Amsellem with Piper
10  Sandler.
11          MR. AMSELLEM:  Just have a couple of
12  questions.  So, and I apologize if I missed these, if
13  you mentioned these details.  Can you talk to the
14  percentage of LUMRYZ patients who have actually been
15  on Xywav?  That's number one.  Number two, can you
16  talk to the lag time between enrollment in RYZUP and
17  initiation of therapy and how that lag time differs
18  between patients who have access and patients who
19  don't have access or don't have good access?
20          So that's the second question.  And then
21  last question is on idiopathic hypersomnia.  Is it
22  fair to assume that that's going to be a randomized
23  withdrawal design similar to the registration study
24  that Jazz ran for Xywav?  Thank you.
25          MR. DIVIS:  Thanks, David.  Richard, maybe

Page 24

1   you can take the first two.
2           MR. KIM:  Yes, sure.  No problem.  Thanks,
3   David.  So as far as the percentage of the Xywav
4   patients, so the majority of our launch to date right
5   now, the majority of our enrollments and patients
6   initiated are patients who have switched from twice-
7   nightly oxybates.  And the majority of those are
8   Xywav patients.
9           So if you take more than 50 percent of
10  overall enrollments and more than 50 percent of those,
11  it's somewhere north of 25 percent to 30 percent of
12  the patients who have switched from Xywav.  And if
13  you look overall as far as the lag time or the timing
14  to get that initiation through RYZUP or the enrollment
15  into a patient started, to your point, it is very
16  different for the two groups.
17          Those who are covered, in essence, meet all
18  the prior authorization criteria.  Those are averaging
19  still right about 30 days, about a month, for us to
20  get those initiated.  And those without coverage are
21  much longer, are being measured in months.
22          Several, we can still get through in shorter
23  period of time.  The range is quite large.  But if you
24  don't have a coverage policy, those ones definitely
25  take us -- those timelines are measured in months and

Transcription of Audio
Avadel Pharmaceuticals

FINAL - May 8, 2024
1Q 2024 Earnings Call

Page 25

1    definitely not in weeks.
2        Greg, I guess I'll turn it over back to you
3    for IH.
4        MR. DIVIS:  Yes.  I think, David, we haven't
5    said explicitly what the trial design is yet.  That
6    will become public, you know, certainly over the
7    summer as it gets posted on clintrials.gov and
8    whatnot.
9        But what I will say is that there's been a
10   handful of companies who have done studies in this
11   area with full support of FDA.  We obviously engage
12   with FDA on this process, and I think it's fair to say
13   that those proxies are good proxies for how our trial
14   will -- what our trial design will look like as we go
15   forward.
16       MR. AMSELLEM:  Okay.  That's very helpful.
17   Thank you.
18       MR. DIVIS:  Thanks.
19       OPERATOR:  Your next question comes from the
20   line of Marc Goodman with Leerink Partners.
21       MR. GOODMAN:  Hi, good morning.  Two
22   questions.  First, what's your sense of how many
23   patients are actually on oxybate this past quarter
24   just in total between all the companies involved?  And
25   second of all, can you just give us an update on the

Page 26

1    litigation that's still outstanding?  Thank you.
2        MR. DIVIS:  Yes.  Richard, you want to
3    answer the first one to the best of our ability?
4        MR. KIM:  Yes.  Sure, yes.  It's a great
5    question, Marc.  The data is becoming a little more
6    fragmented across the different oxybates as we go
7    forward right now.  So can't say we have a perfect
8    answer for you today.
9        But what we can say is we definitely see
10   growth in segments that were really not there prior to
11   LUMRYZ coming in the marketplace.  A couple notable
12   ones are in, patients who have who had previously
13   discontinued twice-nightly oxybates who are now on
14   LUMRYZ.  And also that we have people, HCPs writing
15   for LUMRYZ who had never written for an oxybate
16   previously as well.
17       So we are definitely piecing those numbers
18   together to our claims and reports from other oxybate
19   companies.  And our overall view is the market is
20   growing.  It's just hard for us to give you an exact
21   number at this stage, but we're definitely working on
22   that.
23       MR. DIVIS:  Yes.  And regarding the
24   litigation, I'll just describe it this way kind of
25   generally, right?  There's a couple of near term

Page 27

1    hearings upcoming.  The APA hearing in terms of the
2    suit against FDA is scheduled for this Friday at 2
3    p.m. in the D.C. Federal Court.  As noted previously,
4    we intervened alongside FDA and the Department of
5    Justice, and we'll make our own arguments in support
6    of the government this Friday.  So that's the APA
7    status.
8        In terms of the Delaware patent litigation,
9    obviously, we had the ruling a couple of months back
10   on from the jury and the royalties and whatnot.  The
11   next stop there is a hearing on June 4th, and that's
12   along this process in Delaware.
13       So we'll be glad to get those two hearings
14   behind us and continue to move forward with our
15   launch.  And outside of those comments, there probably
16   isn't much else to say right now in terms of what's
17   near term on the litigation.
18       MR. GOODMAN:  Thanks.
19       MR. MCHUGH:  Thanks, Marc.
20       OPERATOR:  Your next question comes from the
21   line of Ash Verma with UBS.
22       MR. VERMA:  Hi, thanks for taking our
23   questions.  I'm joining a little bit late, so maybe if
24   something is repeated, let me know.  Like, on this
25   first question, like can you clarify like on this 1Q

Page 28

1    pricing or inventory dynamics of what you saw with
2    LUMRYZ?  It seems the patient adds were pretty
3    encouraging but the revenue came in a little bit
4    lighter versus how the patient numbers are.
5        And then secondly, so Jazz noted on their
6    first protocol that there are some of these patients
7    that came off the item because it's not in
8    formularies.
9        And for those patients who are in
10   transition, do you think LUMRYZ can be an attractive
11   option?  And how much of these patients do you think
12   you stand to benefit from during this year?  Thanks.
13       MR. DIVIS:  Thanks, Ash.  Tom, can you take
14   pricing and inventory?  And maybe, Richard, you can
15   take the other comment.
16       MR. MCHUGH:  Yes.  Hi, Ash.  Listen, I'd say
17   that pricing inventory came in as we expected it to.
18   I commented on an earlier question that average net
19   revenue per patient, we're currently annualized about
20   $120,000 per year.  The inventory in the channel has
21   consistently been at about a month, and that's going
22   back to when we first launched.  So really no
23   surprises there relative to revenue.
24       MR. KIM:  Yeah.  And as far as the changes
25   in formulary, yeah, there clearly were several changes

Page 29

1  in formulary, in many cases where, the branded twice-
2  nightly sodium oxybate and/or the AG were no longer
3  being covered.  So those patients have definitely been
4  a focal point for us.  And they've been going on for a
5  while.  So we definitely see that as a unique
6  opportunity going forward here with some of the payers
7  as well for LUMRYZ.
8       MR. VERMA:  Got it.  Thank you.
9       OPERATOR:  Your next question comes from the
10  line of Oren Livnat with H.C. Wainwright.
11      MR. LIVNAT:  Thanks for taking the
12  question.  I just want to build on others.  We've
13  heard from piecing together Jazz and your commentary
14  today, it does seem clear that you are seeing market
15  growth now, that you're driving some market growth,
16  from where the market was before you entered.  And I'm
17  just wondering, going forward, now you're at a 50/50
18  mix.  Where do you see that playing out in mix as you
19  go forward?
20      Because I'm seeing, you know, XYREM is
21  highly eroded now, right?  And a lot of those patients
22  have moved to both the AG and Xywav and your product.
23  Do you need to take patients away from Xywav to meet
24  your targets?  Or are you feeling like through this
25  year your comfort versus estimates rests on your

Page 30

1  opportunities in other buckets?
2       MR. DIVIS:  Richard, do you have any, maybe
3  opening comments on it?
4       MR. KIM:  Yeah.  It's a great perspective.
5  So, first, we're just very pleased to sort of see
6  continued demand for all three patient segments.  The
7  switches, the previously discontinued, and the naive.
8  Going forward, we anticipate to still have robust
9  representation from all three segments.
10      And as we talked before, so, yes, there was
11  a little bit of an increase in naive patients, but the
12  proposition for switch patients is as strong as it's
13  ever been if they've been on a twice-nightly sodium
14  oxybate or twice-nightly mixed salt version.
15      So we do anticipate demand coming from all
16  three patient segments going forward.  The composition
17  may switch a little bit over time here, but we do
18  definitely anticipate all three segments being well
19  represented for the rest of this year.
20      MR. LIVNAT:  Okay.  And I was hopping on
21  and off the call, so I apologize if I misheard.  But I
22  thought I heard you say 700 patient starts in the
23  quarter.  I wasn't -- if I heard correctly, I don't
24  believe that's a metric you've given us in the past.
25  Is that -- does that mean new patients initiated on

Page 31

1  paid therapy?
2       And do we know what that 700 on top of what
3  before?  I'm trying to see if we -- if we can piece
4  together a patients on therapy number or if that's
5  wishful thinking.
6       MR. DIVIS:  Richard, you want to clarify?
7       MR. KIM:  Yeah.  Oren, sorry.  Yeah.  So
8  just to be very clear here, you know, we had announced
9  that we had over 1,700 patients initiated cumulatively
10  through the end of Q1.  We were at about 1,000 at the
11  end of Q4.
12      So that's, in Q1, an additional over 700
13  patient initiations that occurred in Q1.  So just to
14  clarify.  So that's the same metric that we've given
15  before.  So it's just sort of taking the 1,700 and
16  subtracting how we ended up in 2023.
17      MR. LIVNAT:  Okay.  Thank you.
18      OPERATOR:  Your next question comes from the
19  line of Chase Knickerbocker with Craig-Hallum.
20      MR. KNICKERBOCKER:  Good morning, guys.  A
21  lot's been asked, maybe just a couple around the edges
22  here.  Now that we have more patients from the naive
23  and previously discontinued groups on drug, if we
24  think about persistency specifically in these groups
25  on LUMRYZ or even trends in the larger population of

Page 32

1  people patients on drug now that they're a bigger
2  portion of your patients, have trends and
3  discontinuations at the one kind of two-month time
4  frame ticked up at all from these patients as they
5  become a larger part of the mix?  Basically, is there
6  a higher level of discontinuation with these two
7  patient populations?
8       MR. KIM:  Yes, thanks for the question,
9  Chase.  No, overall, our discontinuation rate across
10  all three segments is very strong.  And if we look at
11  our overall composition, it is lower than what we saw
12  traditionally for twice-nightly oxybates.
13      For the naives and the discontinued, it was
14  really just this quarter where they sort of stepped up
15  in the representation.  We are seeing slightly lower
16  rates compared to the switch patients, but not
17  meaningfully lower.
18      So, it's still relatively early on.  So,
19  we're going to definitely watch those trends.  So as I
20  mentioned, it's lower, but what we had sort of
21  articulated is not meaningfully lower at this stage.
22      MR. KNICKERBOCKER:  Helpful color.  And then
23  maybe another one for you, Richard.  As we think about
24  the pediatric opportunity, obviously, Medicaid is a
25  very important payer there.  Can you update us on how

Page 33

1  coverage looks for LUMRYZ with Medicaid generally
2  today?  I know it's likely to be different state to
3  state, but just general color there.
4         MR. KIM:  Yeah.  We are going through the
5  process, Chase.  And Medicaid, as you know, takes a
6  very, very, very long time.  So, we haven't really had
7  a significant amount of Medicaid usage come through at
8  this stage.  And we'll provide more updates as we make
9  more progress there.
10        We also do have other assistance programs if
11 patients aren't covered through your patient
12 assistance.  But at this stage right now, we've got --
13 you know, we're still early in the process as far as
14 getting our Medicaid coverage.
15        MR. KNICKERBOCKER:  Got it.  And then 85
16 percent commercially covered lives plus there is an
17 impressive number.  Maybe anywhere else that you're
18 hearing from physicians as far as kind of key sticking
19 points as far as coverage goes as far as making this
20 where you can kind of block and tackle from here to
21 make this an easy the easiest as possible kind of
22 writing experience for them.
23        And then just lastly, as far as any impact
24 from change, the change in disruption, cyberattack on
25 the quarter?  Did we see any change in fill rates

Page 34

1  there?  Was that kind of part of what it might have
2  affected the quarter?
3         MR. KIM:  Yeah, sure.  So as far as the --
4  to your point, Chase, we're really pleased with our
5  commercial coverage.  The team has done an excellent
6  job in securing, you know, those nearly 85 percent
7  commercially cover lives.
8         And I would say, in general, we're sort of
9  in the same situation now with other established
10 products where there's just always going to be some
11 bumps in the road for some patients going through.
12 Now it's have the patients met all the PA criteria and
13 those sorts of things, even though that they're
14 covered.
15        So we have an outstanding field
16 reimbursement team that's there to actually help walk
17 offices through every step.  And our goal is to really
18 help sort of guide every new patient initiation
19 through with our field reimbursement team to make it
20 as easy as possible for the offices.
21        And as far as your change health comment is
22 concerned, thus far, we have not seen any meaningful
23 impact to any of our fill rates being impacted by
24 them.
25        MR. KNICKERBOCKER:  Got it.  Thank you,

Page 35

1  guys.
2         OPERATOR:  Your next question comes from the
3  line of Myriam Belghiti with LifeSci Capital.
4         MS. BELGHITI:  Thanks for taking my question
5  and congrats on the quarter.  I was just wondering if
6  you could provide a little more detail in terms of the
7  distribution of patients initiating therapy?  I
8  understand 50 percent is both discontinued and naive,
9  but can you provide a further breakdown of those two
10 segments?
11        MR. KIM:  Yeah, sure, Myriam.  Thanks for
12 the question.  So, yeah, as we said, sort of, we've
13 seen -- if we look at the overall gestalt of all of
14 our patients thus far, the majority of our switch
15 patients, Q1 was where we sort of saw more of a
16 balance between the switches and the
17 discontinued/naive.
18        And of those discontinued and naive, they're
19 moderately balanced, but there definitely has been
20 growth almost quarter over quarter for the naive
21 segment within that other bucket.  So, it was a little
22 bit more balanced in Q1, and we'll sort of see where
23 the trend's going forward.  But it's been nice to see
24 the naive segment start to tick up here over time.
25        MS. BELGHITI:  Okay.  Got it.  And in terms

Page 36

1  of the IH opportunity, are there any important
2  differences between IH and narcolepsy patients when it
3  comes to cardiovascular risk?  Or any relevant
4  comorbidities when it comes to sodium intake?
5         MR. DIVIS:  Richard, do you have any
6  thoughts?
7         MR. KIM:  Sure.  I'm sorry about that, Greg.
8  Yeah.  In general, no.  These are still generally
9  younger patients, less of a Medicare population
10 overall.  So a general statement would be not really
11 that we see from our data.
12        MS. BELGHITI:  Okay.  Got it.  Thanks for
13 taking my question.
14        OPERATOR:  Your next question comes from the
15 line of Matt Kaplan with Ladenburg Thalmann.  Mr.
16 Kaplan, your line is open.
17        MR. KAPLAN:  Good morning, guys, and
18 congrats on the quarterly results.  Given your success
19 in terms of adding prior Xywav patients to LUMRYZ,
20 how important is it to have a low sodium offering in
21 the market?  And I guess second part of that question
22 is how difficult will it be to create a low sodium,
23 bioequivalent LUMRYZ?
24        MR. DIVIS:  Yeah, I think our view has been
25 very consistent on this topic from the beginning,

Page 37

1  which is that we think all patients should have the
2  opportunity to have an uninterrupted night sleep.  And
3  for the subset of patients who are at risk for sodium,
4  if we have the ability to formulate and develop and
5  bring that opportunity to the marketplace, then we're
6  certainly going to do the work to try to accomplish
7  that.
8       So from our perspective, it isn't a
9  requirement to have a successful once-nightly LUMRYZ
10  franchise because we do believe the data on sodium
11  speaks for itself.  That being said, we certainly know
12  there's patients out there who could benefit from both
13  a lower sodium version and a once at bedtime LUMRYZ.
14  So therefore, we're doing the work.
15       In terms of the difficulty of it, it's a
16  formulation challenge in and of itself, given how the
17  active moiety performs in this sort of situation.  But
18  we certainly have our best and brightest working with
19  our third party partners on this, and we look forward
20  to giving an update later this year.
21       MR. KAPLAN:  All right.  Thanks for taking
22  the question.
23       MR. DIVIS:  Thanks, Matt.
24       OPERATOR:  That concludes our Q and A
25  session.  I will now turn the conference back over to

Page 38

1  Greg Divis for closing remarks.
2       MR. DIVIS:  Thank you.  And most
3  importantly, thank you everyone for joining us today.
4  Thank you for your time, and we wish you a great day,
5  and we look forward to future updates and any follow-
6  up during the course of today and over the next couple
7  weeks.  Have a great day.  Thank you.
8       OPERATOR:  Ladies and gentlemen, that
9  concludes today's call.  Thank you all for joining.
10  You may now disconnect.
11       (End of Audio Recording.)
12
13
14
15
16
17
18
19
20
21
22
23
24
25

Page 39

1       CERTIFICATE OF TRANSCRIPTION
2
3       Jane Rose Reporting does hereby certify that
4  the foregoing transcript is a true and correct record
5  of the recorded proceedings; that said proceedings was
6  transcribed to the best of our ability from the audio
7  receiving; and that Jane Rose Reporting is neither
8  counsel for, nor related to, any of the parties to
9  this case, and have no interest, financial or
10  otherwise, in its outcome.
11
12
13       _____
14       Jane Rose Reporting
15       May 8, 2024
16
17
18
19
20
21
22
23
24
25

Transcription of Audio
Avadel Pharmaceuticals

FINAL - May 8, 2024
1Q 2024 Earnings Call

Page 40

**A**
abandon 17:1
abandonment 17:5,13
ability 3:19 26:3 37:4
  39:6
able 19:25
accepted 6:6
access 23:18,19,19
accomplish 37:6
account 12:19 13:7
achieve 5:1 13:1,4
  19:25
achieved 5:10
achievements 4:24
achieving 4:11 5:2
  13:7
ACP 15:13
Act 2:17,23
action 6:6
activated 10:10
active 37:17
actual 2:19 13:16
  14:24 18:7,17
add 16:2 21:16,16
  22:1
added 15:9
adding 36:19
addition 5:9 13:5
  22:14
additional 5:23 7:3,23
  31:12
additionally 7:4 8:11
  9:24 10:24 11:19
additions 14:22
address 6:9
adds 22:6,8,14 23:1,6
  28:2
adjusting 12:7
adolescence 18:11
adult 18:18
adults 18:3
advancing 5:17
affect 21:4
AG 29:2,22
agree 18:5
allowed 8:3
alongside 27:4
amazing 10:2
ambassadors 10:1
Ami 19:17 20:7,19
  21:16 22:20
amortization 12:6
amount 33:7
Amsellem 23:9,11
  25:16
Andrew 14:19 15:7
and/or 29:2

announced 5:4 31:8
annualized 28:19
answer 26:3,8
anticipate 30:8,15,18
APA 27:1,6
apologize 23:12 30:21
application 6:5
approach 4:20
approved 4:5 6:8
approximately 6:3
  11:20 12:8,22 13:2
  13:14
area 19:10 25:11
arguments 27:5
articulated 32:21
Ash 27:21 28:13,16
asked 31:21
asking 14:16
aspiration 5:2
assistance 33:10,12
associated 6:22
assume 23:22
assumptions 13:1,8
  13:19 20:1
attention 13:12
attractive 28:10
attributable 12:1
audio 2:1 38:11 39:6
Austin 2:8 3:9
authorization 24:18
Avadel 1:4,9 2:2 3:1
  4:23
Avadel's 2:13,22 5:6
available 11:14
AVDL 1:4
average 20:22 21:21
  22:8 28:18
averaging 24:18

**B**
B 15:13
back 13:21 25:2 27:9
  28:22 37:25
balance 12:21 35:16
balanced 8:22 35:19
  35:22
based 4:15 12:5
Basically 32:5
beat 19:25
becoming 4:11 11:8
  26:5
bedtime 37:13
beginning 2:1 5:22
  8:22 36:25
begun 4:9
Belghiti 35:3,4,25
  36:12

believe 3:22 5:1,23 6:8
  8:4 11:7 12:18 20:10
  30:24 37:10
benefit 4:5 28:12
  37:12
best 26:3 37:18 39:6
better 17:20
beyond 4:8 5:19
big 19:3
bigger 17:23 32:1
bioequivalent 7:7
  36:23
bit 21:19,20 27:23
  28:3 30:11,17 35:22
block 33:20
branded 29:1
breakdown 35:9
breakeven 13:1,7
brightest 37:18
bring 8:2 18:19 37:5
Brisebois 16:13,15
  17:15 18:23 19:15
bucket 35:21
buckets 30:1
build 7:11,24 8:4,15
  29:12
building 3:22
bullish 16:8
bumps 34:11
business 3:25

**C**
calendar 6:18
call 1:9 2:3,12 3:5,8
  7:17 11:10 13:21
  14:5 30:21 38:9
called 14:13 21:3
Capital 35:3
cardiovascular 36:3
caregiver 4:18
caregiver's 6:10
case 39:9
cases 16:19 29:1
cash 12:7,10,15,18,20
  12:22,23
cause 2:19
CDLT 1:15
certainly 21:5,8 25:6
  37:6,11,18
CERTIFICATE 39:1
certification 9:6
certify 39:3
challenge 18:14 37:16
change 18:3 33:24,24
  33:25 34:21
changed 10:4
changes 28:24,25

channel 11:20 28:20
charges 12:4
Chase 31:19 32:9 33:5
  34:4
Chief 3:5,6,7
claims 26:18
clarify 27:25 31:6,14
clear 4:15 5:21 6:21
  16:10 29:14 31:8
clearly 20:7 28:25
clintrials.gov 25:7
close 13:12
closely 8:17
closing 13:11,22 38:1
collective 4:23
color 16:2 32:22 33:3
combination 10:16
come 17:11 33:7
comes 14:18 16:12,25
  19:7,16 23:9 25:19
  27:20 29:9 31:18
  35:2 36:3,4,14
comfort 29:25
comfortable 13:19
coming 8:23 21:2
  26:11 30:15
comment 15:20 18:13
  19:4,24 21:15,16
  22:18 28:15 34:21
commentary 29:13
commented 7:21
  21:10 28:18
commenting 22:25
comments 27:15 30:3
commercial 3:6 7:18
  34:5
commercially 11:1
  13:3 33:16 34:7
commitment 8:2
communicated 12:9
community 3:20 5:16
  8:3 10:2 11:6,9
comorbidities 36:4
companies 25:10,24
  26:19
company 5:24 19:17
compared 10:20 11:24
  12:23 32:16
comparison 8:20
compelling 4:17 6:21
  9:3
compensation 12:2,5
completed 9:6
compliance 21:5
composition 30:16
  32:11
comprised 12:4

concerned 16:25
  34:22
conclude 3:15
concludes 37:24 38:9
condition 18:10,11
conference 2:7,12
  37:25
confidence 19:24
congrats 14:20 16:10
  19:18 35:5 36:18
consensus 13:14 20:1
consistent 4:17 11:21
  36:25
consistently 17:6
  20:21 28:21
constitute 2:15
contained 3:3
contemplated 2:20
context 7:23
continue 3:19 4:21
  5:10,15,17 7:11,13
  7:24 8:15,18 10:19
  20:13 21:25 23:6
  27:14
continued 7:16 8:5
  12:20 13:24 30:6
continues 10:6,14
  21:18
continuing 21:1 22:7
contributions 4:24
conversation 10:11
COPY 1:24
correct 39:4
correctly 30:23
costs 12:2,2,12
counsel 39:8
couple 19:19 22:6,24
  23:11 26:11,25 27:9
  31:21 38:6
course 20:3 21:8,14
  21:23 22:12 38:6
Court 27:3
cover 34:7
coverage 10:17,23,24
  24:20,24 33:1,14,19
  34:5
covered 11:1 24:17
  29:3 33:11,16 34:14
Craig-Hallum 31:19
create 36:22
created 7:15
creating 14:1
criteria 24:18 34:12
critical 3:22
cumulative 5:8 8:13
cumulatively 31:9
current 12:25 13:13

Transcription of Audio
Avadel Pharmaceuticals

FINAL - May 8, 2024
1Q 2024 Earnings Call

Page 41

currently 7:1,8 13:19
  18:21 19:21 28:19
curve 14:21
cyberattack 33:24

**D**

data 6:6 22:10 26:5
  36:11 37:10
date 24:4
David 23:9,25 24:3
  25:4
day 21:7 38:4,7
days 24:19
deal 19:3
December 2:24 8:10
  9:8,20 12:24
decision 6:13
dedication 11:5
deductibles 15:18
deep 6:22
definitely 24:24 25:1
  26:9,17,21 29:3,5
  30:18 32:19 35:19
Delaware 27:8,12
deliver 3:19 4:10 5:15
  5:23
delivered 4:22
demand 8:16 11:20
  13:9 30:6,15
demonstrates 8:9
Department 27:4
depreciation 12:6
describe 26:24
described 2:22
design 23:23 25:5,14
detail 35:6
details 7:3,18 17:12
  23:13
develop 37:4
development 7:5
device 14:14
diagnose 17:25
diagnosis 18:1,14
dialed 14:8
differ 2:20
differences 36:2
different 18:18 24:16
  26:6 33:2
differentiator 8:25
differs 23:17
difficult 6:23 16:17
  36:22
difficulty 37:15
disconnect 38:10
discontinuation 15:3
  15:21,22 17:19 32:6
  32:9

discontinuations 32:3
discontinued 8:24
  26:13 30:7 31:23
  32:13 35:8,18
discontinued/naive
  35:17
discuss 2:12 11:11
disrupt 18:20
disruption 33:24
distribution 35:7
Divis 3:5,9 13:23 15:4
  16:3 18:5 19:4 20:4
  21:15 22:18 23:25
  25:4,18 26:2,23
  28:13 30:2 31:6 36:5
  36:24 37:23 38:1,2
doing 37:14
dose 6:24 7:1 19:10
  19:13,14 21:7
drive 3:20 10:11 21:20
driven 14:25 15:2
driving 5:18 29:15
drug 6:5 15:2 31:23
  32:1
due 6:22 12:11
dynamics 8:18 20:9
  20:17 28:1
D.C 27:3

**E**

earlier 18:12 21:10
  28:18
early 3:21 4:13 10:19
  15:8,21 16:1 20:8
  32:18 33:13
Earnings 1:9 2:3,13
easiest 33:21
easy 33:21 34:20
edges 31:21
effective 19:12
efforts 4:2,24 9:14
either 17:4
eligible 4:16
encouraging 7:24
  28:3
ended 2:24 31:16
endpoints 17:16
engage 25:11
enrolled 5:6 8:8
enrollment 23:16
  24:14
enrollments 20:10
  24:5,10
ensure 14:15
ensuring 5:15
enter 16:20
entered 29:16

entering 17:14
entire 4:23 9:12 17:7
  18:20
equivalents 12:23
eroded 29:21
essence 24:17
established 4:25 34:9
estimates 13:12 29:25
evaluating 6:15
events 3:4
evidence 4:14,16
evolution 20:2
evolving 5:12
exact 26:20
exactly 16:18 23:2
excellent 16:6 34:5
Exchange 2:23
excited 7:23
execution 3:18 7:14
Executive 3:6
exit 21:21
exited 11:3
expand 4:2
expansion 6:2 13:25
expect 7:8 12:14
  15:19
expectation 5:2 20:22
  20:25
expectations 13:6
expected 12:20 28:17
expenses 11:22,23
  12:1,3,7,11,15,17
  13:10
experience 10:17
  15:13 33:22
experienced 9:8 15:17
experiences 15:14
experts 6:20
explicitly 25:5
extremely 6:23
eyes 21:18

**F**

Fadia 19:17,18 22:4
fair 23:22 25:12
families 6:12
family 18:20
far 16:24 24:3,13
  28:24 33:13,18,19
  33:19,23 34:3,21,22
  35:14
faster 14:23
FDA 6:6 25:11,12 27:2
  27:4
FDA's 6:13
February 2:25 12:13
Federal 27:3

feedback 4:18 19:1,11
  22:22
feeling 29:24
field 6:20 9:13 34:15
  34:19
filed 2:24
filings 2:22,25
fill 33:25 34:23
FINAL 1:24
financial 3:7,14 11:14
  13:11 39:9
financials 11:11
first 2:3,13 3:11 4:20
  6:1 7:1 9:25 10:15
  11:24 14:18 19:23
  20:5 22:20 24:1
  25:22 26:3 27:25
  28:6,22 30:5
focal 29:4
focus 3:25 5:20 15:16
focused 5:14 20:7
focusing 9:13 15:11
folks 19:8
follow 2:5 17:20 38:5
following 2:14 3:11
foregoing 39:4
Form 2:23
formal 2:5
formularies 28:8
formulary 28:25 29:1
formulate 37:4
formulation 7:6 37:16
forward 2:15,18,21
  3:2 6:12 14:3 23:2,7
  25:15 26:7 27:14
  29:6,17,19 30:8,16
  35:23 37:19 38:5
foundation 3:23 4:25
  7:15 8:4 14:2
fragmented 26:6
frame 32:4
franchise 37:10
Francois 16:13
Frank 16:22,24 17:8
  18:6
free 15:2
Friday 27:2,6
front 10:22
fulfillment 10:13
full 4:20 11:14 13:14
  23:3 25:11
further 4:17 35:9
future 3:4 4:7 5:2,22
  14:4 20:14,18 38:5

**G**

GAAP 11:23 12:3

gained 10:24
Gaining 9:20
general 33:3 34:8 36:8
  36:10
generally 21:17 26:25
  33:1 36:8
generate 20:22
generated 5:9 7:25
  11:16
gentlemen 38:8
gestalt 35:13
getting 10:18 15:12
  16:4 19:1,13 33:14
give 25:25 26:20
given 30:24 31:14
  36:18 37:16
giving 37:20
glad 27:11
go 21:12 22:17 25:14
  26:6 29:19
goal 34:17
goes 21:7 33:19
going 17:19 20:9,13
  23:2,7,22 28:21 29:4
  29:6,17 30:8,16
  32:19 33:4 34:10,11
  35:23 37:6
good 2:11 3:9 7:20
  10:19 11:12 14:20
  17:7 19:18 23:4,19
  25:13,21 31:20
  36:17
Goodman 25:20,21
  27:18
government 27:6
GPOs 10:24
great 16:23 18:23
  22:19 26:4 30:4 38:4
  38:7
greater 5:5,7 8:12
Greetings 2:2
Greg 3:5,8 7:20,21
  13:21 16:2,23 25:2
  36:7 38:1
grew 14:23
gross 11:17 15:1 21:9
  21:12
group 10:25
groups 24:16 31:23,24
grow 11:6
growing 9:1 10:17
  11:3 26:20
grows 13:9
growth 3:21 4:7 5:18
  5:23 7:16 8:5 11:7
  13:24 22:8,21 23:4
  26:10 29:15,15

Transcription of Audio
Avadel Pharmaceuticals

FINAL - May 8, 2024
1Q 2024 Earnings Call

Page 42

35:20
**guess** 25:2 36:21
**guidance** 12:10
**guide** 34:18
**guys** 17:21,22 31:20
35:1 36:17

**H**

**half** 6:18 7:2
**hand** 14:10
**handful** 25:10
**handset** 14:15
**hard** 23:1 26:20
**HCP** 10:9,11,17
**HCPs** 9:5,5,12,19,23
26:14
**headwinds** 15:1,17
**health** 34:21
**hear** 4:19 19:11
**heard** 6:20 22:23
29:13 30:22,23
**hearing** 6:13 15:14
27:1,11 33:18
**hearings** 27:1,13
**help** 14:24 34:16,18
**helpful** 25:16 32:22
**Hey** 14:20 16:22
**Hi** 19:18 20:19 25:21
27:22 28:16
**high** 9:14
**higher** 12:2,11 13:16
15:1,18 32:6
**highest** 9:21
**highly** 29:21
**historically** 15:24
**hopping** 30:20
**Horizon** 8:8
**hypersomnia** 4:3
23:21
**H.C** 29:10

**I**

**idiopathic** 4:3 23:21
**IH** 4:3 6:15,17,22
18:24 19:6 25:3 36:1
36:2
**III** 6:17
**immediate** 6:25
**immune** 17:3
**impact** 7:12 15:19
33:23 34:23
**impacted** 34:23
**importance** 10:7
**important** 4:2 9:24
15:11 16:4 32:25
36:1,20
**importantly** 7:12 38:3

**impressed** 4:21
**impressive** 33:17
**improve** 10:14
**included** 2:23
**includes** 2:14 12:4
**including** 3:13 9:8
13:8,15
**increase** 8:10,13 9:7
11:25 13:17 22:13
30:11
**increasing** 15:3
**incremental** 4:7
**industry** 15:18
**inertia** 6:23 19:7,8
**information** 3:4
**initial** 4:25 9:14 18:11
**initiate** 6:17 17:3
**initiated** 5:8 8:11,14
10:18 20:11 24:6,20
30:25 31:9
**initiating** 8:18 35:7
**initiation** 23:17 24:14
34:18
**initiations** 15:10 16:4
31:13
**insurance** 17:10
**intake** 36:4
**intention** 21:24
**interest** 17:10 39:9
**intervened** 27:4
**introduce** 2:8
**introduced** 9:25
**intuitive** 18:24
**inventory** 28:1,14,17
28:20
**Investor** 2:9
**involved** 25:24
**issued** 11:15
**item** 28:7
**items** 12:7

**J**

**Jane** 1:14,25 39:3,7
39:14
**Jazz** 23:24 28:5 29:13
**Jefferies** 14:19
**job** 16:6 34:6
**join** 14:10,17
**joining** 2:12 3:10
27:23 38:3,9
**journey** 10:8
**journeys** 10:4
**June** 8:15 27:11
**jury** 27:10
**Justice** 27:5

**K**

**K** 1:15
**Kaplan** 36:15,16,17
37:21
**Katie** 10:2
**keeping** 16:5
**key** 3:13 8:7 9:22
19:10 33:18
**keypad** 14:10
**Kim** 3:6 7:20 15:6
16:22 19:6 20:6
22:19 24:2 26:4
28:24 30:4 31:7 32:8
33:4 34:3 35:11 36:7
**kind** 17:23 21:21
22:13 26:24 32:3
33:18,20,21 34:1
**Knickerbocker** 31:19
31:20 32:22 33:15
34:25
**know** 16:17,17 17:24
18:24 20:8 22:9,13
25:6 27:24 29:20
31:2,8 33:2,5,13
34:6 37:11
**KPIs** 8:7 16:1 21:17

**L**

**Ladenburg** 36:15
**Ladies** 38:8
**lag** 23:16,17 24:13
**landscape** 5:13
**large** 10:25 24:23
**larger** 18:9,17 31:25
32:5
**largest** 10:23
**laser** 5:12
**lastly** 10:22 33:23
**late** 27:23
**launch** 3:13,18,21 4:1
4:9 5:5,15,18,20
7:14,21 8:7,15 9:22
12:1 13:24 15:8,10
16:1,7 17:7 20:8,17
21:18 23:4 24:4
27:15
**launched** 28:22
**launching** 7:25
**law** 3:1
**laying** 14:1
**leader** 4:11
**leadership** 5:3 7:11
**Leerink** 25:20
**legal** 12:2,12
**level** 32:6
**life** 17:11 18:12
**LifeSci** 35:3
**lighter** 28:4

**line** 14:18,19 16:13,14
19:17 23:9 25:20
27:21 29:10 31:19
35:3 36:15,16
**Listen** 21:6 28:16
**listening** 14:14
**listen-only** 2:4
**litigation** 2:17 26:1,24
27:8,17
**little** 21:19,19 26:5
27:23 28:3 30:11,17
35:6,21
**lives** 10:5 11:1 33:16
34:7
**living** 4:3
**Livnat** 29:10,11 30:20
31:17
**long** 3:24 5:24 11:7
14:2 33:6
**longer** 24:21 29:2
**look** 6:12 14:3 20:12
20:13 24:13 25:14
32:10 35:13 37:19
38:5
**looking** 2:15,18,21 3:2
8:17
**looks** 33:1
**lose** 17:9
**lot** 17:25 19:1,7 20:8
20:16 29:21
**lot's** 31:21
**loud** 14:14
**low** 7:5 17:5,6,13
36:20,22
**lower** 12:19 15:23
32:11,15,17,20,21
37:13
**LUMRYZ** 3:18,23 4:1,5
4:8,10,21,25 5:5,8
5:15,16,18 6:5,8,21
7:8,14,21,25 8:16,19
9:9,19 10:1,4,9,11
10:20 11:7 12:20
13:9,18,23 19:20
22:22 23:14 26:11
26:14,15 28:2,10
29:7 31:25 33:1
36:19,23 37:9,13
**LUMRYZ's** 5:11 6:15
9:2

**M**

**maintain** 13:1
**major** 18:14
**majority** 8:21 24:4,5,7
35:14
**making** 6:23 9:23 20:2

33:19
**Marc** 25:20 26:5 27:19
**March** 3:14 8:9 9:6
11:18,19 12:22
**market** 4:11,21 5:2
10:6 18:7 26:19
29:14,15,16 36:21
**marketable** 12:23
**marketplace** 17:1
26:11 37:5
**materialize** 11:6
**materially** 2:20 12:19
18:8
**Matt** 36:15 37:23
**MATTER** 1:1
**matters** 2:15
**mature** 21:18,20
**McHugh** 3:7 11:12
20:19 27:19 28:16
**mean** 20:6 30:25
**meaning** 2:16
**meaningful** 13:25
34:22
**meaningfully** 32:17,21
**measured** 24:21,25
**Medicaid** 32:24 33:1,5
33:7,14
**Medicare** 36:9
**meet** 24:17 29:23
**mentioned** 17:16
23:13 32:20
**met** 34:12
**metric** 16:16 30:24
31:14
**metrics** 3:13,21,22
15:8 20:8,14,15
21:17 22:1
**middle** 19:2,9
**milestone** 9:25 13:4
**million** 5:9 11:17,18
11:23,24 12:4,5,6,8
12:10,16,17,22,24
13:14
**minimum** 23:7
**misheard** 30:21
**missed** 23:12
**mix** 29:18,18 32:5
**mixed** 30:14
**mode** 2:4
**modeling** 22:16
**moderately** 35:19
**moiety** 37:17
**momentum** 7:25 11:3
22:11
**month** 9:25 11:20
24:19 28:21
**monthly** 22:8

Case 1:21-cv-00691-GBW   Document 627-1   Filed 05/28/24   Page 374 of 385 PageID #: 33859

Transcription of Audio
Avadel Pharmaceuticals

FINAL - May 8, 2024
1Q 2024 Earnings Call

Page 43

**months** 24:21,25 27:9
**morning** 2:11 3:10 5:5
7:20 11:13,15 14:20
19:18 25:21 31:20
36:17
**move** 16:18 27:14
**moved** 29:22
**Moving** 9:5
**Murtagh** 2:9,11
**mute** 14:16
**Myriam** 35:3,11

**N**

**naive** 8:24 9:1 30:7,11
31:22 35:8,18,20,24
**naives** 32:13
**narcolepsy** 3:20 4:4,8
5:12,16,18 6:2,4,19
7:15 8:3 10:1,3,7
11:5,9 36:2
**near** 3:23 6:1 26:25
27:17
**nearly** 8:10 34:6
**need** 6:21 18:25 29:23
**needed** 8:3
**Needham** 19:17
**needs** 4:15 6:10
**neither** 39:7
**net** 5:10 11:17 12:18
13:9,19 15:1 19:21
19:22 20:2,21,23
21:4,7,21,21 22:2,25
28:18
**nets** 21:9,12
**never** 16:20 26:15
**new** 3:4 6:5 10:15
16:25 18:19 21:2
22:14 30:25 34:18
**nice** 35:23
**night** 19:2,9 37:2
**nightly** 24:7 29:2
**noncash** 12:4
**non-cash** 12:16
**north** 24:11
**notable** 26:11
**note** 11:13
**noted** 21:2 27:3 28:5
**number** 7:10 9:1 13:5
13:8,17 14:24,25
19:21 22:5 23:15,15
26:21 31:4 33:17
**numbers** 26:17 28:4
**numerically** 15:23

**O**

**obligation** 3:2
**observation** 22:20

**obviously** 17:19,24
25:11 27:9 32:24
**occurred** 31:13
**offering** 6:10 36:20
**offers** 4:6 18:21
**Officer** 3:6,7,7
**offices** 10:12,17 15:13
22:23 34:17,20
**Okay** 18:23 25:16
30:20 31:17 35:25
36:12
**once** 15:25 17:12,18
37:13
**once-at-bedtime** 6:21
7:6
**once-nightly** 37:9
**ones** 24:24 26:12
**onetime** 14:25
**open** 14:5,19 16:14
36:16
**opening** 3:12 30:3
**operating** 11:22,23
12:1,3,7,11,15,16
13:10
**operations** 12:18
**operator** 2:2 14:6,7
16:12 19:16 23:8
25:19 27:20 29:9
31:18 35:2 36:14
37:24 38:8
**Oppenheimer** 16:13
**opportunities** 4:7 5:23
7:11,13 13:25 30:1
**opportunity** 4:15 5:11
6:1 10:11 18:7,16,19
18:21 29:6 32:24
36:1 37:2,5
**option** 6:11 28:11
**Oren** 29:10 31:7
**outcome** 39:10
**outperform** 13:19
**outside** 27:15
**outstanding** 26:1
34:15
**overall** 10:14 11:1,3
15:7 24:10,13 26:19
32:9,11 35:13 36:10
**overlapping** 21:25
**owned** 10:24
**oxybate** 4:12,16 6:25
7:6 9:4,8,10,12,14
9:18,21 11:8 25:23
26:15,18 29:2 30:14
**oxybates** 10:21 19:12
24:7 26:6,13 32:12
**oxybate-treated** 6:4

**P**

**PA** 34:32
**paid** 31:1
**parallel** 5:21
**part** 9:22 20:20 32:5
34:1 36:21
**participants** 2:4
**parties** 39:8
**partners** 25:20 37:19
**party** 37:19
**patent** 12:12 27:8
**patient** 4:18 5:7 6:9
7:2 8:17,19 10:1,7
10:10 13:9 14:22
15:3,9,10,12,14 16:4
21:6 22:6,8,14 23:1
24:15 28:2,4,19 30:6
30:16,22 31:13 32:7
33:11 34:18
**patients** 4:4,12,13,16
5:6,8,24 6:4,12,24
7:13 8:8,11,13,18,21
8:21,24 9:1,3 10:8
10:18 13:3,6,17,18
14:23 15:12 16:18
17:1,9,13,18 18:22
18:25 19:3,21 20:11
20:15,22 21:1,2,21
21:22 22:1,3 23:14
23:18,18 24:4,5,6,8
24:12 25:23 26:12
28:6,9,11 29:3,21,23
30:11,12,25 31:4,9
31:22 32:1,2,4,16
33:11 34:11,12 35:7
35:14,15 36:2,9,19
37:1,3,12
**pay** 13:12 15:19
**payer** 10:16,22,22
32:25
**payers** 29:6
**PBM** 10:23,25
**pediatric** 4:4 6:2,11,19
17:16,22 18:8 32:24
**pediatrics** 18:2
**people** 10:2 16:5
26:14 32:1
**percent** 6:3 8:10,13,23
8:24 9:15,18,19,20
11:2 17:17,22,23
18:4 24:9,10,11,11
33:16 34:6 35:8
**percentage** 21:12
23:14 24:3
**perfect** 26:7
**performs** 37:17
**period** 24:23

**permanent** 15:2
**persistency** 10:20
16:7 31:24
**personal** 10:3
**perspective** 18:6,8,15
30:4 37:8
**Pharmaceuticals** 1:4
2:3
**Phase** 6:17
**phone** 14:15
**physicians** 4:13 33:18
**pick** 14:15
**piece** 31:3
**piecing** 26:17 29:13
**Piper** 23:9
**pivotal** 6:17
**place** 10:23 12:13
**plan** 7:2
**plans** 12:25
**playing** 29:18
**please** 14:9,12,15
**pleased** 3:17 9:22
11:16 15:8,21,25
22:21 30:5 34:4
**pleasure** 2:8
**plus** 33:16
**point** 15:7,17 20:24
21:3 24:15 29:4 34:4
**pointed** 20:21
**points** 33:19
**policies** 10:23
**policy** 24:24
**pool** 18:17
**population** 6:3 17:17
17:22 31:25 36:9
**populations** 32:7
**portion** 32:2
**position** 5:12
**positioned** 8:5 11:7
13:24
**positions** 5:1
**positive** 8:16 22:21
23:4,5
**positively** 7:12
**possibility** 13:15
**possible** 33:21 34:20
**possibly** 4:5
**posted** 25:7
**potential** 6:2,9 7:5
**potentially** 4:6 6:10
18:22 19:25
**preclinical** 7:5
**predict** 23:2
**predominantly** 18:10
18:12
**preferred** 4:11 11:8
**prescribers** 9:9,15,17

9:21
**prescribing** 9:12
15:14
**prescription** 9:16,18
**present** 18:12
**presentation** 2:6,14
3:3
**press** 11:14 14:9,12
14:17
**pretty** 28:2
**previous** 9:9 22:15
**previously** 6:14 9:4
12:9 26:12,16 27:3
30:7 31:23
**price** 19:22 20:2
**pricing** 13:9,19 20:21
21:4 28:1,14,17
**primarily** 12:1,11
**PRIME** 10:25
**prior** 11:21,25 24:18
26:10 36:19
**priorities** 5:21
**priority** 3:25
**Private** 2:16
**probably** 18:2 27:15
**problem** 19:2 24:2
**proceedings** 39:5,5
**process** 10:14 17:2
25:12 27:12 33:5,13
**product** 7:7 10:13
17:9 29:22
**products** 34:10
**profile** 7:7
**profit** 11:17
**program** 5:7 7:8 8:9
**programs** 33:10
**progress** 3:13 4:2,14
5:22 6:16 7:18 8:1
9:23 14:4,21 19:19
33:9
**progressed** 19:22
**progressing** 7:4 22:12
**promise** 4:10 5:16
**proper** 18:13
**proposition** 9:3 30:12
**protocol** 28:6
**provide** 3:12 7:3,9,23
33:8 35:6,9
**provider** 4:18
**providers** 4:12
**provides** 4:14
**providing** 14:4
**proxies** 25:13,13
**public** 2:22 25:6
**pursuit** 4:10
**p.m** 27:3

Transcription of Audio
Avadel Pharmaceuticals

FINAL - May 8, 2024
1Q 2024 Earnings Call

**Q**

**quantify** 19:20
**quarter** 2:3,13 3:11,17
  3:20,21 8:25 10:15
  11:6,6,18,24 12:8
  14:23 19:23 21:25
  22:8,14,15 23:6
  25:23 30:23 32:14
  33:25 34:2 35:5,20
  35:20
**quarterly** 12:10,15
  36:18
**quarters** 11:21 22:7,9
  22:24
**question** 14:9,11,13
  14:16,18,22 15:6
  16:12,15,24 19:16
  20:20 22:5 23:8,20
  23:21 25:19 26:5
  27:20,25 28:18 29:9
  29:12 31:18 32:8
  35:2,4,12 36:13,14
  36:21 37:22
**questions** 14:5 19:19
  23:12 25:22 27:23
**question-and-answer**
  2:5 3:15 14:8
**queue** 14:11,17
**quicker** 18:1
**quickly** 13:8 16:18
**quite** 18:14 24:23
**Q1** 3:14 4:1 5:9 6:16
  8:1,12 11:3 12:3
  15:18 21:13 31:10
  31:12,13 35:15,22
**Q3** 23:3
**Q4** 31:11

**R**

**raise** 14:10
**ran** 23:24
**randomized** 23:22
**range** 12:16,17 24:23
**rate** 13:16 17:5,13
  32:9
**rates** 15:3,21,22 32:16
  33:25 34:23
**ratio** 8:22
**reach** 3:19 4:2
**reached** 9:24
**read** 17:23
**readiness** 6:17
**real** 5:22
**really** 15:11,16,25
  16:8 17:12 18:10
  19:6,10 20:7,10,11
  21:20 22:22 26:10

28:22 32:14 33:6
  34:4,17 36:10
**reason** 16:21
**reasons** 17:8
**receipts** 12:20
**receive** 10:8
**receiving** 39:7
**reconcile** 14:24
**record** 39:4
**recorded** 2:8 39:5
**Recording** 2:1 38:11
**recurring** 12:15
**reflect** 3:3
**Reform** 2:17
**regard** 5:20 16:6 21:11
**regarding** 13:6 26:23
**regards** 19:22 20:2
**registration** 23:23
**reimbursed** 13:3,5,17
  13:18
**reimbursement** 10:14
  34:16,19
**related** 12:2,12 39:8
**Relations** 2:9
**relative** 28:23
**relatively** 17:6,13
  32:18
**release** 6:25 11:15
**relentlessness** 4:22
  11:5
**relevant** 36:3
**remain** 4:1 16:8
**remainder** 12:14
**remarks** 3:12 13:22
  38:1
**reminder** 2:7,13 9:11
**REMS** 9:6
**repeated** 27:24
**report** 3:17 11:16
**reported** 11:22 14:25
**reporting** 1:14,25 23:3
  39:3,7,14
**reports** 26:18
**represent** 9:15 21:2
**representation** 30:9
  32:15
**represented** 30:19
**representing** 8:12
**represents** 6:3
**required** 3:1
**requirement** 37:9
**research** 10:6 19:11
**respect** 12:21 20:20
**rest** 21:14 30:19
**restless** 18:25
**rests** 29:25
**result** 21:21

**results** 2:20 3:11,15
  3:18 4:22 5:4,10
  11:4,14 13:16 36:18
**revenue** 5:10 11:17
  13:15 16:9 20:23
  21:7,12 28:3,19,23
**review** 3:11,14
**revise** 3:2
**Richard** 3:6,12 7:18
  7:19 11:12 15:4 19:4
  20:4 21:1 22:18
  23:25 26:2 28:14
  30:2 31:6 32:23 36:5
**right** 18:11 20:7,12
  24:4,19 26:7,25
  27:16 29:21 33:12
  37:21
**risk** 36:3 37:3
**risks** 2:19,21
**road** 34:11
**robust** 4:13 30:8
**Rose** 1:14,25 39:3,7
  39:14
**roughly** 8:23
**routinely** 4:18
**royalties** 27:10
**ruling** 27:9
**Runtime** 1:11
**RYZUP** 5:6 15:9 16:16
  16:18,20,24 17:14
  20:10 22:6 23:1,16
  24:14

**S**

**sales** 12:20 14:24,25
**salt** 30:14
**Sandler** 23:10
**saw** 28:1 32:11 35:15
**Sawyer** 1:15
**says** 15:25
**scheduled** 27:2
**SEC** 2:25
**second** 6:18,24 7:2
  19:10,13 20:5,20
  23:20 25:25 36:21
**secondly** 28:5
**securing** 34:6
**securities** 2:17 12:23
**see** 8:5,18,22 10:19
  11:4 15:22,23 16:17
  17:20,22 22:7,12
  26:9 29:5,18 30:5
  31:3 33:25 35:22,23
  36:11
**seeing** 7:24 8:22 9:1
  22:13 29:14,20
  32:15

**seemingly** 14:23
**seen** 10:16 17:7 22:22
  34:22 35:13
**segment** 8:17 35:21
  35:24
**segments** 8:19 26:10
  30:6,9,16,18 32:10
  35:10
**sell** 13:12,20
**sense** 25:22
**September** 6:7
**services** 5:7
**session** 2:5 3:16 14:8
  37:25
**set** 6:6 21:18
**settle** 21:13
**settled** 15:20
**share** 10:3 20:23
**shared** 6:14
**shareholders** 5:25
**sheet** 12:21
**shift** 20:18
**shorter** 24:22
**show** 5:11 10:6
**side** 13:12,20
**signals** 9:2
**significant** 3:20 4:6
  6:16 33:7
**signs** 10:19
**similar** 6:19 23:23
**situation** 34:9 37:17
**sleep** 6:23 7:12 14:1
  18:25 19:7,8 37:2
**slightly** 32:15
**slope** 14:21
**sodium** 7:6 29:2 30:13
  36:4,20,22 37:3,10
  37:13
**solidified** 4:17
**sorry** 31:7 36:7
**sort** 19:20 22:11,13,14
  22:15,24,25,25,25
  30:5 31:15 32:14,20
  34:8,18 35:12,15,22
  37:17
**sorts** 34:13
**space** 7:12 14:1
**speaker** 14:14
**speaks** 37:11
**specific** 5:22
**specifically** 31:24
**stage** 15:10 20:9,17
  26:21 32:21 33:8,12
**stand** 28:12
**standpoint** 16:7
**stands** 20:1
**start** 7:22 15:4 35:24

**started** 24:15
**starts** 10:15 30:22
**state** 33:2,3
**statement** 3:3 36:10
**statements** 2:16,18,21
**status** 4:12 27:7
**stayed** 17:6
**steady** 8:16 22:21
  23:4
**step** 34:17
**stepped** 32:14
**Stern** 2:9
**sticking** 33:18
**stick-to-itiveness**
  17:8
**stock** 12:5
**stop** 27:11
**strategy** 9:22
**strength** 5:11
**strong** 3:18,22 7:15,22
  8:1,4,15 10:16 14:2
  22:21 30:12 32:10
**studies** 25:10
**study** 23:23
**sub** 19:13
**subject** 2:18
**subsequent** 2:25
**subset** 37:3
**subtracting** 31:16
**success** 36:18
**successful** 37:9
**suffering** 6:22
**suit** 27:2
**summary** 7:10
**summer** 4:9 25:7
**supplemental** 6:5
**support** 5:7 14:3
  25:11 27:5
**supported** 7:14
**sure** 16:23 20:6 24:2
  26:4 34:3 35:11 36:7
**surprises** 28:23
**switch** 8:21 30:12,17
  32:16 35:14
**switched** 24:6,12
**switches** 8:23 30:7
  35:16
**symptoms** 18:12

**T**

**tackle** 33:20
**take** 13:7 16:23 19:10
  19:13 20:4 24:1,9,25
  28:13,15 29:23
**takes** 17:24 33:5
**talk** 22:11 23:13,16
**talked** 30:10

Transcription of Audio
Avadel Pharmaceuticals

FINAL - May 8, 2024
1Q 2024 Earnings Call

Page 45

target 6:6 7:7
targets 29:24
team 4:9,23 5:14 16:5
  34:5,16,19
teams 9:13
team's 8:2 11:4
telephone 14:10
tend 20:17
tends 21:13
term 3:23,24 5:24 6:1
  11:7 14:2 26:25
  27:17
terms 16:16 17:16
  18:23 27:1,8,16 35:6
  35:25 36:19 37:15
Thalmann 36:15
thank 2:9,11 3:9,10
  11:12 13:23 14:2,7
  17:15 19:15 23:8,24
  25:17 26:1 29:8
  31:17 34:25 38:2,3,4
  38:7,9
thanks 7:20 15:3,6
  16:10,15 20:6 23:25
  24:2 25:18 27:18,19
  27:22 28:12,13
  29:11 32:8 35:4,11
  36:12 37:21,23
therapeutic 19:14
Therapeutics 10:25
therapy 5:8 8:3,12,14
  8:19 9:2 10:9,19
  13:6 15:12 16:5,19
  16:21,25 17:3 20:11
  20:16 21:1,22 22:1,3
  23:17 31:1,4 35:7
thing 15:11 23:5
things 15:19 20:12
  21:4 34:13
think 15:7 16:3,5,7
  18:5,7,16,18,19,20
  19:6 21:17 22:2,5,20
  23:4 25:4,12 28:10
  28:11 31:24 32:23
  36:24 37:1
thinking 31:5
third 37:19
thought 30:22
thoughts 18:6 36:6
three 8:19 10:23 22:9
  30:6,9,16,18 32:10
thrilled 11:4
tick 35:24
ticked 32:4
time 2:4 3:8 7:3 13:13
  16:9 17:20,25 18:13
  18:15 20:10,16 22:2

23:16,17 24:13,23
  30:17 32:3 33:6
  35:24 38:4
timelines 24:25
timing 13:7 24:13
tipping 21:3
today 3:5 7:22 14:1
  18:9,18,22 20:1 26:8
  29:14 33:2 38:3,6
today's 13:11 38:9
Tom 3:7,14 11:10,11
  13:23 20:5,19 28:13
top 3:25 9:17 31:2
topic 36:25
total 9:15,18 11:23
  13:17 18:16 22:5
  25:24
track 7:1 11:8
traditionally 32:12
transcribed 39:6
transcript 39:4
TRANSCRIPTION 1:8
  39:1
Transcriptionist 1:15
transformational 6:11
transition 21:22 28:10
transitioning 10:13
  20:14
translate 16:8
treated 10:4 13:18
  14:22 18:9,17,21,22
treatment 5:12 6:11
  6:15 10:8 19:1
trend 22:16 23:5,6
trending 17:21
trends 7:24 12:25
  31:25 32:2,19
trend's 35:23
trial 6:17 12:12 25:5
  25:13,14
true 39:4
try 37:6
trying 22:15 31:3
Tsai 14:19,20 16:10
turn 3:8 7:17 11:10
  13:21 14:5 15:24
  16:1 25:2 37:25
turning 8:7 11:22
twice 24:6 29:1
twice-nightlies 15:24
twice-nightly 10:20
  26:13 30:13,14
  32:12
two 23:15 24:1,16
  25:21 27:13 32:6
  35:9
two-month 32:3

Tyler 10:2

___ U ___

UBS 27:21
ultimately 21:20 22:2
unable 19:9
uncertainties 2:19,22
Underscoring 5:4
understand 22:16
  35:8
undertakes 3:1
unequivocal 4:14
uninterrupted 37:2
unique 21:11 29:5
universe 9:13
unlocking 10:10
unmet 4:15 6:10
upcoming 27:1
update 3:2,12 25:25
  32:25 37:20
updates 7:9 13:11
  14:4 33:8 38:5
upper 12:9
upside 18:4
uptake 4:13
usage 33:7
use 6:8,15 9:20 15:2
uses 4:6

___ V ___

value 4:7 5:24 9:2 14:1
variables 21:8,19
Verma 27:21,22 29:8
version 30:14 37:13
versus 28:4 29:25
Video 1:11
view 20:12 26:19
  36:24
voice 10:7,10
volume 9:14,16,18,21

___ W ___

Wainwright 29:10
wake 6:24 19:9,12
waking 19:1
walk 34:16
want 10:3 15:4 18:2
  19:4 20:4 22:18 26:2
  29:12 31:6
wasn't 30:23
watch 32:19
way 26:24
weeks 25:1 38:7
welcome 2:2
well-positioned 5:17
Wendy 1:15 10:2
we'll 22:2 27:5,13 33:8

35:22
we're 7:24 8:22 9:1
  15:8,21,25 17:3,19
  20:7,13,24 21:10
  22:20 23:3 26:21
  28:19 30:5 32:19
  33:13 34:4,8 37:5,14
we've 6:16 17:7 20:21
  21:17 22:22,23,24
  29:12 31:14 33:12
  35:12
whatnot 25:8 27:10
wish 38:4
wishful 31:5
withdraw 14:11
withdrawal 23:23
wondering 16:16
  29:17 35:5
work 17:19 37:6,14
working 26:21 37:18
writing 26:14 33:22
written 9:10,19 26:15

___ X ___

XYREM 29:20
Xywav 23:15,24 24:3,8
  24:12 29:22,23
  36:19

___ Y ___

yeah 16:22,22,23,23
  16:24 19:6 20:6,6,19
  21:15 22:19 28:24
  28:25 30:4 31:7,7
  33:4 34:3 35:11,12
  36:8,24
year 2:24 4:20 5:9
  6:13,18 7:2,22 8:6
  8:20,21 11:25,25,25
  13:15,24 20:3,23
  21:7,14,23 22:12
  28:12,20 29:25
  30:19 37:20
younger 36:9

___ $ ___

$1.1 12:6
$105 12:24
$120,000 20:23 28:20
$162 13:14
$25.7 11:17
$27.2 5:9 11:17
$28.3 11:24
$40 12:10,16
$45 12:8,10,16
$5 12:17
$5.4 12:5

$51.7 11:23
$6.5 12:4
$7 12:17
$89 12:22

___ 0 ___

0:43:16 1:11

___ 1 ___

1 14:9,12,17
1Q 1:9 27:25
1,000 31:10
1,300 13:2
1,500 13:2
1,600 9:14
1,700 8:11 31:9,15
1-800-825-3341 1:25
10K 2:23
10Q 11:15
100 22:14
1700 5:7
1995 2:17

___ 2 ___

2 27:2
2,100 9:5
2,800 5:6 8:8
2023 2:24 8:14 12:24
  31:16
2024 1:9,10 2:3,13,25
  3:11 7:9 11:18,24
  12:3,14 13:4,15
  22:17 39:15
25 24:11
29 2:25

___ 3 ___

30 24:11,19
300 9:7
31 2:24
31st 3:14 9:6 11:18,19
  12:22,24

___ 4 ___

4th 27:11
4,500 9:11

___ 5 ___

5 6:3 17:16,22,23 18:4
50 8:10,23,24 9:17
  24:9,10 35:8
50/50 29:17
500 9:17

___ 6 ___

64 9:20

Transcription of Audio
Avadel Pharmaceuticals

FINAL - May 8, 2024
1Q 2024 Earnings Call

Page 46

| **7** |
| **7th** 6:7 |
| **70** 8:13 |
| **700** 10:15 15:9 30:22 |
| 31:2,12 |

| **8** |
| **8** 1:10 39:15 |
| **80** 9:15,19 |
| **85** 11:1 33:15 34:6 |

| **9** |
| **900** 15:9 23:1 |
| **900-ish** 23:5 |

# EXHIBIT 34

Azurity Pharmaceuticals, Inc. v.
Avadel CNS Pharmaceuticals LLC

PTX-0486

C.A. No. 21-691 (GBW), 21-1138(GBW),
21-1594 (GBS)

DOCUMENT PRODUCED IN NATIVE FORMAT

AVDL_01436520

PTX-0486.1



# EXHIBIT 35

Jazz Pharmaceuticals, Inc. v.
Avadel CNS Pharmaceuticals LLC

**JTX-0259**

C.A. No. 21-691 (GBW), 21-1138(GBW),
21-1584 (GBS)

DOCUMENT PRODUCED IN NATIVE FORMAT

AVDL_01452623

**JTX-0259.1**