# EXHIBIT L

# Effects of Sodium Oxybate Treatment on Sleep Architecture in Paediatric Patients With Narcolepsy

**World Sleep 2019**
20–25 September 2019 • Vancouver, Canada

Emmanuel Mignot, MD, PhD[1]; Richard K. Bogan, MD[2]; Jed Black, MD[1,3]; Rupa Parvataneni, MS[3]; Diane Menno, PhD[3]; Y. Grace Wang, MD[3]; Yves Dauvilliers, MD, PhD[4]

[1]Stanford Center for Sleep Sciences and Medicine, Redwood City, CA, USA; [2]University of South Carolina School of Medicine, Columbia, SC, USA; [3]Jazz Pharmaceuticals, Inc., Palo Alto, CA, USA; [4]Unité du Sommeil, Hôpital Gui de Chauliac, INSERM U1061, Montpellier, France

## Introduction

- Onset of narcolepsy symptoms largely occurs in childhood or adolescence.[1-3] Primary symptoms include excessive daytime sleepiness (EDS), cataplexy, hypnagogic and hypnopompic hallucinations, sleep paralysis, and changes in sleep architecture that result in disrupted nighttime sleep (DNS)[4]

- DNS in narcolepsy is characterised by frequent arousals, frequent awakenings after sleep onset, increased stage 1 non-rapid eye movement (REM) sleep (N1), decreased deep sleep (non-REM stage 3 sleep [N3]), and increased shifts from deeper stages of sleep to N1 or wake; DNS is a distressing symptom and warrants treatment[4]

- American Academy of Sleep Medicine practice parameters designate sodium oxybate (SXB) as a standard of care for the treatment of cataplexy, EDS, and DNS in patients with narcolepsy[5]; SXB is approved by the US Food and Drug Administration for the treatment of cataplexy and EDS in patients 7 years of age and older with narcolepsy[6]

- SXB treatment has been shown to improve DNS in patients with narcolepsy[7,8]; however, SXB is not approved by the US Food and Drug Administration or European Medicines Agency for the treatment of this specific symptom in paediatric patients with narcolepsy[6,9]

- The efficacy and safety of SXB for the treatment of EDS and cataplexy in paediatric narcolepsy were demonstrated in a placebo-controlled randomised withdrawal study[10]; which included a long-term open-label investigation of up to 47 weeks (Part 1) and an open-label safety period (Part 2)

## Objective

- To report sleep architecture results from a placebo-controlled randomised withdrawal study of SXB for the treatment of cataplexy and EDS in paediatric participants with narcolepsy ages 7–17 years

## Methods

### Figure 1. Study Design



Patients treated with SXB at entry were on a stable dose of SXB ≥2 months.
Dashed lines indicate removal of placebo arm in the double-blind period following the positive results from the preplanned interim analysis.
PSG, polysomnography; SXB, sodium oxybate.

- Eligibility: Children and adolescents (7–16 years at enrolment) with narcolepsy with cataplexy who were on SXB treatment or were SXB naive

- After screening, SXB-naive participants were titrated on SXB to an optimal dose, then entered a stable-dose period (SD) for 2 weeks. Participants on SXB treatment at screening entered the SD at their usual dose. SD was followed by a 2-week, double-blind, placebo-controlled, randomised withdrawal period (DB); participants were randomised to either placebo or to continued SXB; after the DB, participants entered an open-label safety period (OL) for up to 47 weeks, for a total study duration of up to 1 year. An open-label (OL) safety study (Part 2; n=44) was added to allow participants continued access to SXB for up to 2 additional years

- Nocturnal polysomnography (PSG) was performed according to a standard protocol, and records were scored according to the American Academy of Sleep Medicine criteria

- PSG parameters included # of arousals, # of awakenings (≥2 wake epochs), sleep onset latency, REM sleep latency, and percentage of the recording in the stages non-REM 1 (N1), non-REM stage 2 (N2), non-REM stage 3 (N3), and REM (R), and were measured from lights-off to the end of the recording period
  - Results for select PSG parameters related to sleep architecture are presented

- PSG analysis included participants with PSG data at the following study time points:
  - SXB naive: during screening prior to SXB treatment, at the end of SD on their optimal SXB dose, and at study end (1 year of SXB treatment) on their usual dose
  - On SXB: during screening and at end of study (1 year of SXB treatment), on usual dose of SXB

- Safety evaluation included assessment of treatment-emergent adverse events

## Results

### Table 1. Demographic and Clinical Characteristics

| Characteristics | Enrolled Population N=106 |
|---|---|
| Age (y), mean (SD) | 11.9 (2.4) |
| 7–11, n (%) | 38 (35.8) |
| 12–17, n (%) | 68 (64.2) |
| Male, n (%) | 63 (59.4) |
| USA, n (%) | 62 (58.5) |
| EU, n (%) | 44 (41.5) |
| **SXB Status** | |
| SXB Naive, n (%) | 74 (69.8) |
| On SXB, n (%) | 32 (30.2) |
| **Reported Symptoms Experienced Prior to Any Narcolepsy Treatment, n (%)** | |
| Hypnagogic/Hypnopompic Hallucinations | 60 (56.6) |
| Sleep Paralysis | 37 (34.9) |
| Disrupted Nighttime Sleep | 89 (84.0) |

EU, European Union; SD, standard deviation; SXB, sodium oxybate; USA, United States of America.

- 106 participants were enrolled; 85 completed 1 year

- 84% of participants reported having DNS prior to any narcolepsy treatment

### Figure 2. Arousals



Columns represent median values; error bars indicate first and third quartiles. DNS, disrupted nighttime sleep; SXB, sodium oxybate.

- SXB naive: median (Q1, Q3) change in number of arousals was −43.0 (−58.0, −17.0) from screening (prior to SXB treatment) to end of SD (optimal SXB dose) [Q1, Q3], −1 [−13.0, 8.0])

- On SXB: number of arousals was similar at screening and end of study (median change [Q1, Q3], −1 [−13.0, 8.0])

### Figure 3. Awakenings



Columns represent median values; error bars indicate first and third quartiles. DNS, disrupted nighttime sleep; SXB, sodium oxybate.

- SXB naive: number of awakenings was similar from screening to end of SD (median change [Q1, Q3], −4.0 [−6.0, 1.0])

- On SXB: number of awakenings was similar between screening and end of study (median change [Q1, Q3], 1.5 [0.0, 5.0])

### Figure 4. N1 and N3

Columns represent median values; error bars represent 1st through 3rd quartiles. DNS, disrupted nighttime sleep; N1, non-REM stage 1; N3, non-REM stage 3; SXB, sodium oxybate.

- SXB naive: from screening to end of SD, decreases in N1% (median [Q1, Q3], −4.6% [−7.5, −0.6]) and REM% (−6.0% [−12.3, −0.8]) were observed. Increased N3% was observed (12.6% [7.1, 20.9]), while median N2% was similar throughout. Changes in N1%, N3%, and REM% were maintained from end of SD to end of study

- On SXB: sleep stage percentages were similar between screening and end of study for N1% (median change [Q1, Q3], −0.6% [−0.9, 2.7]) and N3% (median change, −1.0% [−4.7, 2.4])

### Table 2. Treatment-Emergent Adverse Events (TEAEs) Occurring in ≥5% of the Safety Population Taking SXB During the 1-Year Study Period (Part 1)

| TEAE n (%) | SXB Naive n=72 | On SXB n=32 | Total n=104[a] |
|---|---|---|---|
| Any TEAEs | 60 (83.3) | 20 (62.5) | 80 (76.9) |
| Enuresis | 16 (22.2) | 4 (12.5) | 20 (19.2) |
| Nausea | 18 (25.0) | 2 (6.3) | 20 (19.2) |
| Vomiting | 17 (23.6) | 2 (6.3) | 19 (18.3) |
| Headache | 14 (19.4) | 4 (12.5) | 18 (17.3) |
| Weight decreased | 11 (15.3) | 1 (3.1) | 12 (11.5) |
| Decreased appetite | 9 (12.5) | 0 | 9 (8.7) |
| Nasopharyngitis | 7 (9.7) | 1 (3.1) | 8 (7.7) |
| Dizziness | 7 (9.7) | 1 (3.1) | 8 (7.7) |
| Upper respiratory tract infection | 5 (6.9) | 1 (3.1) | 6 (5.8) |

SXB, sodium oxybate.
[a]Safety population included all participants who were dispensed study drug; 2 participants entered the study but did not take the study drug.

- Two serious TEAEs (SAEs) occurred (suicidal ideation and acute psychosis); both events occurred in SXB-naive participants during the open-label titration period; both were resolved after discontinuing SXB: one participant withdrew from the study (suicidal ideation) and the other resumed SXB at a lower dose without recurrence of the event (psychosis)

- Incidences of increased central sleep apnoea as well as infrequent, brief oxygen desaturations were observed during PSG, without sequelae

- The most common TEAEs (>2 of 44 participants) with onset during Part 2 were upper respiratory tract infection and nasopharyngitis. There were 2 unrelated SAEs in Part 2. Mean vital signs generally remained within normal range throughout the study; increased mean blood pressure was observed in Part 2, with no apparent relationship to SXB

## Conclusions

- SXB treatment improved measures of DNS (reduced arousals, decreased N1, and increased N3) in participants who were SXB naive at study entry

- Improvements in DNS were maintained throughout SXB treatment
  - SXB treatment–related changes in sleep architecture were maintained from end of SD to end of study in SXB-naive participants
  - Sleep architecture parameters remained similar between baseline and end of the study in participants on SXB at study entry

- SXB treatment–related changes in sleep architecture observed in this study were similar to SXB treatment–related changes previously observed in adult studies

- The safety profile of SXB in this study was consistent with adult studies[6]

**References:** 1. Dauvilliers Y, et al. *Neurology.* 2001;57:2029-2033. 2. Reiter J, et al. *Sleep.* 2015;38:859-865. 3. Maski K, et al. Presented at SLEEP 2018. 2018. 4. Roth T, et al. *J Clin Sleep Med.* 2013;9:955-965. 5. Morgenthaler TI, et al. *Sleep.* 2007;30:1705-1711. 6. Xyrem® (sodium oxybate) oral solution Prescribing Information. Palo Alto, CA: Jazz Pharmaceuticals. 7. Roth T, et al. *J Sleep Res.* 2017;26:407-414. 8. Dauvilliers Y, et al. *Sleep Med.* 2017;40:53-57. 9. Xyrem SmPC (data). UCB Pharma. Available at: http://www.ema.europa.eu/docs/en_GB/document_library/EPAR_-_Product_Information/human/000593/WC500057103.pdf. 10. Plazzi G, et al. *Lancet Child Adolesc Health.* 2018;2:483-494.

**Support:** This study was supported by Jazz Pharmaceuticals.

**Acknowledgments:** The authors thank the clinical site investigators, their study teams, and the study participants and their families. Editorial assistance was provided under the direction of the authors, Teresa L. Steininger, PhD, CMPP, an employee of Jazz Pharmaceuticals, provided medical writing and editorial support. Additional medical writing and editorial support was provided by Michael J. Theisen, PhD, of Peloton Advantage, LLC, an OPEN Health company, which was funded by Jazz Pharmaceuticals.

**Disclosures: EM** has received research support from Apple, Jazz Pharmaceuticals, Merck, and GlaxoSmithKline; is a consultant for Dreem, Alerion, Orexia, and Inexia; and is on the speakers' bureau for Vox Media. **RKB** is a shareholder, a Board of Directors member, Chief Medical Officer, and an employee of SleepMed Inc; is a Board of Directors member for First Community Corporation, SC, and National Sleep Foundation; has received consulting fees from Aerial BioPharma, LLC, Jazz Pharmaceuticals, Inc., ApniCure, UCB, and Teva; has received research support from Actelion, Boehringer Ingelheim, GSK, Jazz Pharmaceuticals, Inc., Vanda, Merck, Novo Nordisk, Pfizer, Schwarz, Sepracor, XenoPort, Esai, Ventus, Philips, ResMed, ApniCare, Sensory Medical, J&J, Apnex, and Fisher Paykel; and has been a speakers' bureau member for Teva, Jazz Pharmaceuticals, Inc., UCB, Vanda, Merck, and XenoPort. **JB** is a part-time employee of Jazz Pharmaceuticals and shareholder of Jazz Pharmaceuticals plc. **RP, DM**, and **GW** are full-time employees of Jazz Pharmaceuticals who, in the course of this employment, have received stock options exercisable for, and other stock awards of, ordinary shares of Jazz Pharmaceuticals, plc. **YD** is a consultant for and has participated in advisory boards for Jazz Pharmaceuticals, UCB Pharma, Flamel Technologies, Theranexus, and Bioprojet.



Scan this code to access this poster online.
This code is not for promotional purposes.

# EXHIBIT M

# Instructions for Use





This Instructions for Use contains information on how to take LUMRYZ. Read this Instructions for Use before taking LUMRYZ and each time you get a refill. There may be new information.

This information does not take the place of talking to your doctor about your medical condition or your treatment. **If you have questions, please talk with your doctor.**

# Important information when taking LUMRYZ

• Take 1 packet of LUMRYZ each day at bedtime.

• Avoid getting out of your bed after taking LUMRYZ. Some people fall asleep
 within 5 minutes of taking LUMRYZ and most will fall asleep within 15 minutes. The time it takes you to fall asleep might be different from night to night.

• Medicines that cause sleepiness should not be used while taking LUMRYZ.

• **Do not** use LUMRYZ with alcohol.

• **Do not** drive or operate heavy machinery within 6 hours of taking LUMRYZ.

• Mix and take LUMRYZ within 30 minutes. If not taken within 30 minutes of mixing, throw it away (dispose of it) and
 prepare a new dose.

# LUMRYZ carton and contents



**Additional supplies needed**



# How should I store LUMRYZ?

• Store LUMRYZ and all medicines out of the reach of children.

• Store LUMRYZ at room temperature, between 68°F to 77°F (20°C to 25°C).

• Store LUMRYZ in a clean and dry place.

# Before using LUMRYZ

• Before using a new LUMRYZ carton, check the tamper-evident seal on the carton lid to make sure it is not missing or broken.

• **Do not** use if the tamper-evident seal is missing or broken.

• Check the expiration date (EXP) on the LUMRYZ carton.

• **Do not** use LUMRYZ after the expiration date (EXP) on the label has passed.

• Open the LUMRYZ carton by tearing the tamper-evident seal with your hands or by using a pair of scissors.

# Before each use

• Clean the mixing cup by rinsing it with water and letting it dry before each use.

• **Do not** use a measuring device other than the mixing cup that comes in your LUMRYZ carton to measure and take a dose of LUMRYZ.

• Check the expiration date (EXP) on the packet label. **Do not** use the LUMRYZ packet after the expiration date (EXP) has passed.

**Important:** Make sure to prepare LUMRYZ at bedside.



**Gather the following supplies and place them on a flat surface at your bedside:**

• 1 bottle or glass of water (1/3 cup). Do not use hot water.

• 1 LUMRYZ packet

• 1 clean mixing cup. - The cap is not child resistant.

• 1 pair of scissors (optional)

# Mix the LUMRYZ solution at your bedside

1.) At your bedside, open the mixing cup by twisting the cap to the left (counter-clockwise) to remove it.



2.) Fill the mixing cup with water up to **Fill Line A** (top line) and set the mixing cup down on a flat surface.



3.) Open 1 packet:

Use scissors to cut open the packet along the **Cutting Line**, located on the back of the packet.



-or-

Fold the packet in half at the gray **Tear Mark** located on the back of the packet.

Tear the packet open with your hands.



4.) Pour the entire content from the packet into the water-filled mixing cup.

**Make sure there is no powder left in the packet.**



5.) Close the mixing cup by twisting the cap to the right (clockwise) until firmly closed.



6.) Mix the water and powder solution by shaking the closed mixing cup well for at least **60 seconds (1 minute)**.



7.) Make sure the solution is mixed thoroughly.

The mixed solution will appear slightly milky with some lumps.



**The mixing cup cap is not child resistant. If the mixed solution is not drank immediately, then do not remove the cap, and keep out of reach of children.**

# Take the LUMRYZ solution at your bedside

8.) Open the mixing cup by twisting the cap to the left (counter-clockwise) and remove it.



9.) While sitting in bed drink the mixed solution within **30 minutes** of mixing.

**Make sure to drink all the mixed solution in the mixing cup.**



**10.)** Immediately refill your mixing cup with water up to **Fill Line B** (lower line) to mix in any medicine left in the mixing cup.

**Do not open another packet of LUMRYZ.  Take only 1 packet each day at bedtime.**



**11.)** Close the mixing cup by twisting the cap to the right (clockwise) until firmly closed.



**12.)** Shake well again for **10 seconds**.



**13.)** Open the mixing cup by twisting the cap to the left (counter-clockwise) and remove it.



**14.)** Drink the mixed solution immediately after mixing.

**Make sure to drink all the mixed solution in the mixing cup.**



**15.)** Leave the empty mixing cup at your bedside and immediately lie down to go to sleep.

**Avoid getting out of your bed after taking your dose.**



Continue to Step 16

# How do I throw away (dispose of) LUMRYZ?

16.) The next day, place the empty LUMRYZ packet in the trash.

If any LUMRYZ remains in the packet, rinse it down the sink prior to disposal.



17.) Empty any unused LUMRYZ down the sink drain the next day.

Clean the mixing cup by rinsing it with water and letting it dry before each use.



**After you finish all of the packets in your LUMRYZ carton**

After you have finished your last packet in the carton, throw away the rinsed mixing cup in the trash.



**If you have additional questions about LUMRYZ, talk with your doctor.**

You can also contact:
Avadel CNS Pharmaceuticals, LLC
Chesterfield, MO 63005 USA

For more information on LUMRYZ,
visit **www.lumryz.com** or call
888-8AVADEL (888-828-2335).

 (sodium oxybate) for extended-release oral suspension ℂ **1 packet per dose**

 Manufactured for:
Avadel CNS Pharmaceuticals, LLC
Chesterfield, MO 63005 USA



© Avadel 2023. All rights reserved. AVADEL, the AVADEL logo, LUMRYZ, and the LUMRYZ logo are trademarks of an Avadel company.

This Instructions for Use has been approved by the U.S. Food and Drug Administration.
**Approved: 05-2023**

# EXHIBIT N

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 2 | 22090603 | Lumryz;Xywav | Calcium Oxybate\Magnesium Oxybate\Potassium Oxybate\Sodium Oxybate;Sodium Oxybate | Narcolepsy;Product Used For Unknown Indication | Seizure;Treatment Noncompliance;Psychotic Disorder;Product Dose Omission Issue;Paraesthesia;Extra Dose Administered;Intentional Product Use Issue;Insomnia;Drug Effect Less Than Expected;Blood Sodium Decreased;Panic Attack;Mania;Wrong Technique In Product Usage Process;Cataplexy;Stress;Hallucination, Tactile;Nervousness;Headache;Anxiety;Balance Disorder;Nausea;Unevaluable Event;Drug Titration Error;Sleep Talking;Feeling Abnormal;Confusional State;Drug Abuse;Renal Disorder;Suicidal Ideation;Clumsiness;Abnormal Dreams;Dyspnoea;Fatigue;Hypertension;Somnambulism |
| 3 | 22845729 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Overdose;Dehydration;Muscle Tightness;Feeling Abnormal;Therapeutic Product Effect Variable;Photopsia;Therapeutic Reaction Time Decreased;Pharyngeal Paraesthesia;Nausea;Product Administration Error;Middle Insomnia;Hot Flush;Disorientation;Paraesthesia;Product Preparation Error;Skin Warm;Burning Sensation |
| 4 | 22845730 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Sleep Paralysis;Retching;Therapeutic Product Effect Delayed;Sleep Terror;Vomiting |
| 5 | 22845731 | Lumryz | Sodium Oxybate | Narcolepsy | Initial Insomnia;Sleep Disorder;Nausea;Enuresis;Therapeutic Product Effect Delayed |
| 6 | 22845732 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Feeling Hot;Altered State Of Consciousness;Nausea |
| 7 | 22845733 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia;Insomnia;Abnormal Dreams;Terminal Insomnia;Therapeutic Product Effect Delayed;Drug Ineffective |
| 8 | 22845734 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Drug Effect Less Than Expected |
| 9 | 22845735 | Lumryz | Sodium Oxybate | - | Initial Insomnia |
| 10 | 22845736 | Lumryz | Sodium Oxybate | Narcolepsy | Sleep Paralysis |
| 11 | 22845737 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Therapeutic Response Shortened;Insomnia;Memory Impairment;Intrusive Thoughts;Somnambulism;Aggression;Middle Insomnia;Retching;Self-Destructive Behaviour |
| 12 | 22845738 | Lumryz | Sodium Oxybate | Narcolepsy | Hyperhidrosis |
| 13 | 22845739 | Lumryz | Sodium Oxybate | - | Somnolence |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 14 | 22845740 | Lumryz | Sodium Oxybate | Narcolepsy | Unevaluable Event;Middle Insomnia;Insomnia;Initial Insomnia |
| 15 | 22845741 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Fatigue |
| 16 | 22845742 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia |
| 17 | 22845743 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy;Somnolence | Poor Quality Sleep;Product Use Complaint |
| 18 | 22845745 | Xyrem;Lumryz | Sodium Oxybate;Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Intentional Product Misuse;Performance Status Decreased;Middle Insomnia;Sudden Onset Of Sleep;Drug Ineffective |
| 19 | 22845746 | Lumryz | Sodium Oxybate | Narcolepsy | Brain Fog;Depressed Mood;Aphasia;Feeling Of Despair;Night Sweats;Intrusive Thoughts;Nausea;Nocturia;Somnolence;Middle Insomnia;Dizziness;Intentional Dose Omission;Anxiety;Fatigue;Malaise;Feeling Abnormal;Thinking Abnormal;Tremor;Feeling Jittery;Vomiting;Weight Decreased |
| 20 | 22915015 | Adderall Xr;Lumryz | Sodium Oxybate;Amphetamine Aspartate\Amphetamine Sulfate\Dextroamphetamine Saccharate\Dextroamphetamine Sulfate | Narcolepsy | Therapeutic Product Effect Decreased;Therapeutic Product Effect Incomplete;Abdominal Discomfort;Initial Insomnia;Product Dose Omission Issue;Pyrexia;Anxiety;Obsessive-Compulsive Disorder;Vomiting;Decreased Appetite;Fatigue;Diarrhoea |
| 21 | 22966166 | Lumryz | Sodium Oxybate | Narcolepsy;Sleep Apnoea Syndrome | Somnolence;Depressed Level Of Consciousness;Middle Insomnia |
| 22 | 23054407 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Asthenia;Intentional Dose Omission;Middle Insomnia;Disorientation;Dizziness;Syncope |
| 23 | 23074262 | Lumryz;Homeopathics | Arnica Montana\Causticum\Comfrey Root\Homeopathics\Ledum Palustre Twig\Pseudognaphalium Obtusifolium\Toxicodendron Pubescens Leaf;Sodium Oxybate | Narcolepsy | Dry Mouth;Drug Interaction;Central Nervous System Infection;Memory Impairment |
| 24 | 23077500 | Lumryz;Xywav | Calcium Oxybate\Magnesium Oxybate\Potassium Oxybate\Sodium Oxybate;Sodium Oxybate | Hypersomnia;Product Used For Unknown Indication | Tooth Disorder;Intentional Dose Omission;Vomiting;Nausea;Diabetes Mellitus;Disorientation;Fall;Illness |
| 25 | 23085989 | Lumryz;Xyrem | Sodium Oxybate;Sodium Oxybate | Narcolepsy;Product Used For Unknown Indication | Anxiety;Feeling Abnormal;Feeling Jittery;Nausea |
| 26 | 23139953 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Wrist Fracture;Accident;Pain;Anxiety |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 27 | 23139954 | Lumryz | Sodium Oxybate | Cataplexy;Hypersomnia;Narcolepsy | Somnolence;Depressed Level Of Consciousness;Insomnia;Intentional Dose Omission;Drug Ineffective |
| 28 | 23139955 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nocturnal Dyspnoea;Somnolence;Fear |
| 29 | 23139956 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Diarrhoea;Nausea;Syncope;Tachyarrhythmia;Vomiting;Terminal Insomnia |
| 30 | 23139958 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Memory Impairment |
| 31 | 23153999 | Lumryz | Sodium Oxybate | Cataplexy;Gastrooesophageal Reflux Disease;Narcolepsy;Sinus Tachycardia | Hypnagogic Hallucination;Resting Tremor;Balance Disorder;Intentional Dose Omission;Nausea;Vertigo;Sinus Tachycardia;Sleep Disorder;Feeling Abnormal;Decreased Appetite;Vomiting;Somnolence;Drug Ineffective;Sedation;Poor Quality Sleep;Wrong Technique In Product Usage Process;Middle Insomnia;Insomnia;Anxiety;Dizziness;Asthma;Enuresis;Drug Titration Error;Hypersomnia;Therapeutic Product Effect Decreased;Disorientation |
| 32 | 23159504 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Skin Laceration;Feeling Abnormal;Visual Impairment;Memory Impairment;Anxiety;Fall;Insomnia;Seizure;Terminal Insomnia |
| 33 | 23159679 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Systemic Lupus Erythematosus |
| 34 | 23159680 | Lumryz | Sodium Oxybate | Narcolepsy | Facial Paralysis;Hypertension;Nasopharyngitis;Seasonal Allergy;Cerebrovascular Accident;Dry Mouth |
| 35 | 23165643 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy;Somnolence | Cough;Nausea;Retching;Dyspnoea;Throat Tightness;Sleep Talking;Covid-19;Headache;Intentional Dose Omission;Illness;Feeling Abnormal;Respiration Abnormal;Pain;Dizziness;Choking |
| 36 | 23181270 | Lumryz | Sodium Oxybate | Narcolepsy | Gallbladder Cholesterolosis;Feeling Abnormal;Hallucination, Auditory;Feeling Drunk;Somnolence;Dizziness;Gait Disturbance;Intentional Dose Omission;Hypoaesthesia;Cholelithiasis;Migraine;Paraesthesia Oral;Middle Insomnia;Confusional State;Memory Impairment;Weight Decreased;Disturbance In Attention;Hypoaesthesia Oral |
| 37 | 23188844 | Xanax;Lumryz | Sodium Oxybate;Alprazolam | Cataplexy;Contraception;Narcolepsy | Illness;Death;Contraindicated Product Prescribed;Intentional Dose Omission;Insomnia |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 38 | 23188847 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Ineffective;Therapeutic Response Shortened;Somnolence;Product Dose Omission Issue;Dyspnoea;Poor Quality Sleep;Fatigue;Rhinorrhoea;Middle Insomnia;Gait Disturbance;Consciousness Fluctuating;Delusion;Nausea;Asthenopia;Incoherent;Discomfort;Anxiety;Fear;Intentional Dose Omission;Illness;Terminal Insomnia;Confusional State;Asthenia;Respiratory Rate Decreased;Initial Insomnia;Nocturia;Vomiting;Nasopharyngitis |
| 39 | 23198825 | Lumryz | Sodium Oxybate;Nifedipine | Narcolepsy | Brain Fog;Drug Ineffective |
| 40 | 23219628 | Lumryz | Sodium Oxybate | Narcolepsy | Thirst;Anxiety;Middle Insomnia;Abdominal Discomfort;Drug Ineffective |
| 41 | 23219629 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Inflammation;Intentional Dose Omission;Middle Insomnia;Inappropriate Schedule Of Product Administration;Illness;Swelling;Fluid Retention;Hallucination |
| 42 | 23219630 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence;Insomnia;Sleep Inertia;Middle Insomnia |
| 43 | 23219631 | Lumryz | Sodium Oxybate;Acetaminophen\Dextromethorphan Hydrobromide\Phenylephrine Hydrochloride | Narcolepsy | Fatigue;Dizziness;Somnolence;Gastrointestinal Sounds Abnormal;Head Discomfort;Loss Of Personal Independence In Daily Activities;Hypoaesthesia Oral;Intentional Dose Omission;Vertigo;Incorrect Dose Administered;Swollen Tongue;Headache |
| 44 | 23219632 | Lumryz | Sodium Oxybate;Covid-19 Vaccine Nos | Cataplexy;Immunisation;Narcolepsy | Feeling Abnormal;Depressed Mood;Therapeutic Response Unexpected |
| 45 | 23219637 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Covid-19;Somnolence;Sedation;Dyssomnia;Feeling Abnormal;Dyspnoea;Nasal Congestion;Intentional Dose Omission |
| 46 | 23219639 | Lumryz | Sodium Oxybate | Narcolepsy | Sensory Loss;Hyperhidrosis |
| 47 | 23219640 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue;Drug Ineffective |
| 48 | 23219641 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Product Use Complaint;Drug Ineffective;Nausea |
| 49 | 23219642 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia;Product Dose Omission Issue;Abdominal Pain Upper |
| 50 | 23219643 | Lumryz | Sodium Oxybate;Unspecified Ingredient | Cataplexy;Narcolepsy | Covid-19;Therapeutic Response Shortened;Feeling Drunk;Insomnia;Initial Insomnia;Drug Interaction;Sedation;Hypotension;Middle Insomnia;Intentional Dose Omission;Bronchitis;Product Preparation Issue;Therapeutic Product Effect Decreased |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 51 | 23219644 | Lumryz | Sodium Oxybate | Narcolepsy | Terminal Insomnia;Hyperhidrosis;Fatigue;Performance Status Decreased |
| 52 | 23219645 | Lumryz;Adderall | Amphetamine Aspartate\Amphetamine Sulfate\Dextroamphetamine Saccharate\Dextroamphetamine Sulfate;Sodium Oxybate | Cataplexy;Narcolepsy;Obstructive Sleep Apnoea Syndrome | Chest Pain;Back Pain;Peripheral Swelling;Fluid Retention;Musculoskeletal Chest Pain;Weight Increased;Drug Ineffective;Middle Insomnia |
| 53 | 23219646 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Incorrect Dose Administered;Asthenia;Enuresis;Middle Insomnia;Sleep Paralysis;Abnormal Sleep-Related Event;Illness |
| 54 | 23219647 | Lumryz | Sodium Oxybate | Narcolepsy | Irregular Sleep Wake Rhythm Disorder;Drug Ineffective;Insomnia;Muscle Spasms;Initial Insomnia;Abdominal Pain Upper;Crying;Emotional Disorder |
| 55 | 23219648 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Therapeutic Response Shortened;Middle Insomnia;Insomnia;Myoclonus;Therapeutic Product Effect Decreased;Restless Legs Syndrome |
| 56 | 23219649 | Lumryz | Sodium Oxybate | Narcolepsy | Headache;Oropharyngeal Pain;Sensitivity To Weather Change;Head Discomfort;Gastrointestinal Disorder;Nasopharyngitis;Salivary Hypersecretion;Snoring;Nausea;Throat Irritation |
| 57 | 23219650 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Somnolence;Middle Insomnia;Product Dose Omission Issue |
| 58 | 23219651 | Lumryz | Sodium Oxybate | Narcolepsy | Euphoric Mood;Gait Disturbance;Initial Insomnia;Paraesthesia;Hyperhidrosis;Dizziness;Panic Disorder;Retching;Nausea;Hypoaesthesia;Somnolence |
| 59 | 23219652 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Drug Ineffective;Initial Insomnia;Unevaluable Event;Nausea;Discomfort;Herpes Zoster;Sleep Disorder;Middle Insomnia;Restlessness |
| 60 | 23219653 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy;Rapid Eye Movement Sleep Behaviour Disorder | Initial Insomnia;Middle Insomnia;Therapeutic Response Unexpected;Sleep Talking;Parasomnia;Bradyphrenia;Microsleep;Somnolence;Product Use Complaint;Inappropriate Schedule Of Product Administration;Drug Ineffective;Poor Quality Sleep;Malabsorption |
| 61 | 23219654 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy;Somnolence | Product Dose Omission Issue;Fatigue;Pollakiuria;Abdominal Pain Upper;Dizziness;Vomiting;Nausea;Enuresis;Middle Insomnia;Constipation;Intentional Dose Omission |
| 62 | 23219656 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Nausea;Migraine;Rhinorrhoea;Malaise;Somnolence;Dizziness;Presyncope;Middle Insomnia;Exposure To Sars-Cov-2;Gait Disturbance;Balance Disorder;Nocturia;Therapeutic Product Effect Prolonged;Illness |
| 63 | 23219657 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Vaginectomy;Pain;Somnolence;Intentional Dose Omission;Feeling Abnormal |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 64 | 23219658 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Snoring;Dizziness;Obstructive Sleep Apnoea Syndrome;Nausea;Terminal Insomnia;Rosacea;Feeling Jittery;Product Administration Interrupted;Drug Ineffective;Sinusitis;Muscle Atrophy;Heart Rate Increased;Nasopharyngitis;Acne;Confusional State;Hot Flush;Weight Decreased;Asthenia;Insomnia;Decreased Appetite |
| 65 | 23219664 | Lumryz | Sodium Oxybate | Narcolepsy | Headache;Somnolence;Anxiety |
| 66 | 23219665 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Sedation;Product Dose Omission Issue;Kidney Infection;Anxiety;Initial Insomnia;Dizziness;Blood Ketone Body;Vertigo;Insomnia;Therapeutic Product Effect Delayed;Somnolence;Product Storage Error;Malnutrition;Dehydration;Feeling Abnormal |
| 67 | 23219666 | Lumryz | Sodium Oxybate | - | Depressed Level Of Consciousness;Toxicity To Various Agents;Insomnia;Therapeutic Product Effect Decreased;Sleep-Related Eating Disorder;Unevaluable Event;Somnambulism;Sleep Disorder |
| 68 | 23219667 | Lumryz | Sodium Oxybate | Narcolepsy | Night Sweats;Hypertension;Therapeutic Product Effect Incomplete;Insomnia;Middle Insomnia;Fatigue |
| 69 | 23219668 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Memory Impairment;Speech Disorder;Hypersomnia;Gastrointestinal Disorder;Complex Regional Pain Syndrome;Sudden Onset Of Sleep;Somnolence;Constipation |
| 70 | 23219669 | Lumryz | Sodium Oxybate | Ill-Defined Disorder | Anger;Performance Status Decreased;Emotional Disorder;Therapeutic Product Effect Incomplete;Temperature Regulation Disorder;Malaise;Hyperhidrosis;Dyspnoea;Muscle Spasms;Unevaluable Event;Night Sweats;Movement Disorder;Middle Insomnia;Fatigue;Helplessness;Feeling Drunk;Feeling Of Body Temperature Change |
| 71 | 23219670 | Lumryz | Sodium Oxybate | - | Hyperhidrosis;Thirst;Pollakiuria;Somnolence;Dyspnoea;Tremor;Oropharyngeal Pain;Blood Pressure Decreased;Nocturia;Terminal Insomnia;Vomiting;Dehydration;Middle Insomnia;Therapeutic Product Effect Incomplete;Renal Disorder;Unevaluable Event;Cough |
| 72 | 23219672 | Lumryz | Sodium Oxybate;Unspecified Ingredient | Narcolepsy | Unevaluable Event;Insomnia;Drug Ineffective;Headache;Product Dose Omission Issue |
| 73 | 23219716 | Lumryz | Sodium Oxybate | Narcolepsy | Initial Insomnia |
| 74 | 23219717 | Lumryz | Sodium Oxybate;Unspecified Ingredient | Narcolepsy;Somnolence | Tremor;Pain;Unevaluable Event;Nocturia;Feeling Drunk;Vertigo;Heart Rate Abnormal;Middle Insomnia;Nausea;Initial Insomnia;Insomnia;Intentional Dose Omission |
| 75 | 23219718 | Lumryz | Sodium Oxybate | Narcolepsy | Poor Quality Sleep;Abnormal Dreams;Middle Insomnia;Nightmare |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 76 | 23219719 | Lumryz | Sodium Oxybate | Narcolepsy | Nausea;Intentional Product Use Issue |
| 77 | 23219720 | Lumryz | Sodium Oxybate | Cataplexy;Illness;Narcolepsy;Spinal Osteoarthritis | Laryngitis Viral;Middle Insomnia;Fatigue;Insomnia;Limb Injury;Bacterial Infection;Somnolence;Fall;Nocturia;Arthralgia;Enuresis;Poor Quality Sleep |
| 78 | 23219721 | Lumryz | Sodium Oxybate | - | Drug Ineffective;Insomnia |
| 79 | 23219722 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue;Terminal Insomnia;Cough;Fatigue;Nasal Congestion;Nasopharyngitis;Insomnia |
| 80 | 23219723 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Sleep Deficit;Middle Insomnia |
| 81 | 23219724 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia |
| 82 | 23219725 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Nausea |
| 83 | 23219726 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Sleep Deficit;Feeling Hot;Nausea;Somnolence;Abdominal Discomfort;Intercepted Product Administration Error;Restlessness |
| 84 | 23219727 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Poor Quality Sleep;Middle Insomnia;Cough;Intentional Dose Omission;Nasopharyngitis;Pyrexia;Malaise |
| 85 | 23219729 | Lumryz | Sodium Oxybate | Somnolence | Dizziness;Product Preparation Issue;Nocturia |
| 86 | 23219731 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia;Hunger;Hepatic Steatosis;Retching |
| 87 | 23219734 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnambulism |
| 88 | 23219741 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia |
| 89 | 23219742 | Lumryz | Sodium Oxybate | - | Middle Insomnia |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 90 | 23219743 | Lumryz | Sodium Oxybate | - | Headache;Pollakiuria |
| 91 | 23219744 | Lumryz | Sodium Oxybate | - | Retching |
| 92 | 23219745 | Lumryz;Percocet | Acetaminophen\Oxycodone Hydrochloride;Sodium Oxybate | Narcolepsy;Somnolence | Middle Insomnia;Product Use Complaint;Metabolic Disorder;Anxiety;Panic Reaction;Product Preparation Issue;Post-Acute Covid-19 Syndrome;Poor Quality Sleep;Fatigue |
| 93 | 23219746 | Lumryz;Klonopin | Clonazepam;Unspecified Ingredient;Sodium Oxybate | Cataplexy;Narcolepsy | Drug Interaction;Therapeutic Response Shortened;Dyspnoea;Initial Insomnia;Middle Insomnia;Chest Discomfort |
| 94 | 23219747 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Intolerance;Fatigue;Somnolence;Initial Insomnia |
| 95 | 23219748 | Lumryz | Sodium Oxybate | - | Covid-19;Fall |
| 96 | 23219749 | Lumryz | Sodium Oxybate | Narcolepsy | Headache |
| 97 | 23219750 | Lumryz | Sodium Oxybate | - | Insomnia;Middle Insomnia |
| 98 | 23219751 | Lumryz | Sodium Oxybate | Narcolepsy | Poor Quality Sleep;Middle Insomnia |
| 99 | 23219752 | Lumryz | Sodium Oxybate | Narcolepsy | Somnolence;Fatigue;Therapeutic Product Effect Decreased |
| 100 | 23219753 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy;Somnolence | Performance Status Decreased;Drug Ineffective;Vomiting |
| 101 | 23219754 | Lumryz | Sodium Oxybate | Somnolence | Performance Status Decreased;Terminal Insomnia;Drug Ineffective |
| 102 | 23219755 | Lumryz | Sodium Oxybate | - | Middle Insomnia |
| 103 | 23219756 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Illness;Fatigue;Poor Quality Sleep;Insomnia;Dizziness;Terminal Insomnia;Middle Insomnia;Drug Ineffective |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 104 | 23219757 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Somnambulism;Somnolence |
| 105 | 23219758 | Lumryz | Sodium Oxybate | Middle Insomnia;Narcolepsy | Middle Insomnia;Terminal Insomnia;Fatigue |
| 106 | 23219759 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Terminal Insomnia;Therapeutic Response Shortened |
| 107 | 23219760 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Menopause;Middle Insomnia;Somnolence;Sleep Talking;Initial Insomnia |
| 108 | 23219761 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Fatigue;Nausea;Motion Sickness;Panic Reaction;Dissociation;Initial Insomnia;Dizziness;Insomnia;Vertigo |
| 109 | 23219762 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Feeling Abnormal;Unevaluable Event;Fatigue;Confusional State;Drug Intolerance;Brain Fog;Somnolence;Headache;Confusional Arousal;Dizziness |
| 110 | 23219763 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia |
| 111 | 23219764 | Adderall;Lumryz | Sodium Oxybate;Amphetamine Aspartate\Amphetamine Sulfate\Dextroamphetamine Saccharate\Dextroamphetamine Sulfate | Narcolepsy | Diarrhoea;Pyrexia;Poor Quality Sleep;Initial Insomnia;Obsessive-Compulsive Disorder;Fatigue;Therapeutic Product Effect Decreased;Vomiting;Decreased Appetite;Abdominal Discomfort;Anxiety;Product Dose Omission Issue |
| 112 | 23219765 | Lumryz | Sodium Oxybate | Narcolepsy | Fatigue;Somnolence;Hypersomnia |
| 113 | 23219766 | Lumryz | Sodium Oxybate | Narcolepsy | Terminal Insomnia;Joint Injury;Dreamy State;Thinking Abnormal;Coordination Abnormal;Diplopia;Mobility Decreased;Confusional State;Enuresis;Middle Insomnia;Headache;Nocturia;Panic Attack |
| 114 | 23219767 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Tremor;Nausea;Anxiety;Unevaluable Event |
| 115 | 23219768 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy;Sleep Disorder;Somnolence | Somnambulism;Enuresis;Intentional Dose Omission |
| 116 | 23219771 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Malabsorption |
| 117 | 23219772 | Lumryz | Sodium Oxybate | Narcolepsy | Enuresis |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 118 | 23219773 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Ineffective;Product Preparation Error;Retching;Intentional Product Use Issue;Poor Quality Sleep;Hunger;Initial Insomnia;Middle Insomnia |
| 119 | 23219774 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy;Sleep Disorder | Insomnia;Intentional Dose Omission;Stress;Anxiety |
| 120 | 23219775 | Lumryz | Sodium Oxybate | Narcolepsy | Insomnia;Fatigue;Anxiety;Depression;Abnormal Dreams |
| 121 | 23219820 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Somnolence;Retching;Fatigue |
| 122 | 23219821 | Lumryz | Sodium Oxybate | - | Terminal Insomnia |
| 123 | 23219822 | Lumryz | Sodium Oxybate | - | Therapeutic Response Shortened;Middle Insomnia;Feeling Abnormal |
| 124 | 23219823 | Lumryz | Sodium Oxybate | - | Poor Quality Sleep;Drug Effect Faster Than Expected |
| 125 | 23219824 | Lumryz | Sodium Oxybate | - | Middle Insomnia;Unevaluable Event |
| 126 | 23219825 | Lumryz | Sodium Oxybate | - | Dyspnoea;Panic Reaction |
| 127 | 23219826 | Lumryz | Sodium Oxybate | Narcolepsy | Drug Ineffective;Insomnia |
| 128 | 23219827 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Use Complaint;Somnolence |
| 129 | 23219828 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Intentional Dose Omission;Thinking Abnormal;Covid-19 |
| 130 | 23219829 | Lumryz | Sodium Oxybate | Narcolepsy | Asthenopia;Diplopia;Migraine;Miosis;Strabismus |
| 131 | 23219830 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Stress;Urinary Incontinence;Drug Ineffective |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 132 | 23219831 | Lumryz | Sodium Oxybate | Cataplexy;Initial Insomnia;Middle Insomnia;Narcolepsy | Enuresis;Bladder Pain;Hot Flush;Headache;Heart Rate Increased;Therapeutic Product Effect Variable;Dry Mouth;Hypertension;Product Preparation Issue;Body Temperature Increased;Incorrect Dose Administered;Insomnia;Sinusitis;Nausea;Vomiting;Initial Insomnia |
| 133 | 23219832 | Lumryz | Sodium Oxybate | Narcolepsy | Feeling Abnormal;Insomnia;Memory Impairment;Altered State Of Consciousness;Therapeutic Product Effect Variable;Terminal Insomnia;Middle Insomnia;Fatigue;Product Preparation Issue;Somnambulism |
| 134 | 23219833 | Lumryz | Sodium Oxybate | Narcolepsy | Irritability;Crying;Vomiting;Agitation;Emotional Disorder;Anger;Nausea;Aggression;Somnolence;Terminal Insomnia |
| 135 | 23219834 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Feeling Abnormal;Intentional Dose Omission;Dysgeusia;Retching;Nausea |
| 136 | 23219835 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Nasopharyngitis;Drug Ineffective |
| 137 | 23219836 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Somnolence;Asthenia;Headache;Fatigue;Back Pain;Pollakiuria;Product Dose Omission Issue |
| 138 | 23219837 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Middle Insomnia;Intentional Dose Omission;Somnolence;Fatigue;Terminal Insomnia;Sleep Deficit |
| 139 | 23219838 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Terminal Insomnia;Euphoric Mood;Middle Insomnia;Dysstasia;Altered State Of Consciousness;Somnolence;Blood Pressure Increased;Headache;Insomnia;Nocturia;Feeling Drunk |
| 140 | 23219839 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Poor Quality Sleep |
| 141 | 23219840 | Lumryz | Sodium Oxybate | Narcolepsy | Initial Insomnia;Therapeutic Product Effect Delayed;Incorrect Dose Administered |
| 142 | 23219841 | Lumryz | Sodium Oxybate | Narcolepsy | Drug Ineffective;Middle Insomnia |
| 143 | 23219842 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Wrong Technique In Product Usage Process;Terminal Insomnia |
| 144 | 23219843 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Ineffective;Middle Insomnia;Fatigue;Product Use Complaint;Retching |
| 145 | 23219844 | Lumryz | Sodium Oxybate | Narcolepsy | Sleep Disorder;Vomiting;Restless Legs Syndrome;Nocturia;Middle Insomnia;Hunger |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 146 | 23219845 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia;Wrong Technique In Product Usage Process;Anxiety;Tremor;Enuresis;Feeling Jittery;Nausea;Chest Pain;Vomiting;Terminal Insomnia;Fatigue;Heart Rate Increased |
| 147 | 23219846 | Lumryz | Sodium Oxybate | - | Nausea;Decreased Appetite;Dizziness;Weight Decreased;Cold Sweat |
| 148 | 23219847 | Lumryz | Sodium Oxybate | - | Hypersomnia |
| 149 | 23219848 | Lumryz | Sodium Oxybate | Narcolepsy | Nightmare;Somnambulism |
| 150 | 23219849 | Lumryz | Sodium Oxybate | Hypersomnia;Narcolepsy | Back Pain |
| 151 | 23219850 | Lumryz | Sodium Oxybate | - | Drug Ineffective;Middle Insomnia |
| 152 | 23219851 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Ineffective;Middle Insomnia;Respiration Abnormal;Fatigue;Somnolence;Sleep Deficit;Respiratory Rate Decreased;Bruxism;Energy Increased;Initial Insomnia;Tremor;Poor Quality Sleep;Nocturia;Seborrhoea;Feeling Abnormal;Terminal Insomnia;Dyskinesia;Muscle Spasms;Night Sweats |
| 153 | 23219852 | Lumryz | Sodium Oxybate | Narcolepsy | Insomnia;Decreased Appetite;Fatigue;Nausea |
| 154 | 23219853 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Extra Dose Administered;Panic Attack;Drug Dose Titration Not Performed;Dizziness;Mania;Feeling Abnormal;Product Use Complaint;Gastrooesophageal Reflux Disease;Vomiting;Anxiety;Insomnia;Mental Impairment;Hypophagia;Reading Disorder;Confusional State;Motor Dysfunction;Swelling Face;Aversion;Cognitive Disorder;Headache;Automatism;Delirium;Nausea |
| 155 | 23219854 | Lumryz | Sodium Oxybate | Narcolepsy | Somnolence;Intentional Dose Omission;Thirst;Anxiety;Enuresis;Feeling Abnormal;Flank Pain;Pollakiuria;Night Sweats;Headache;Nausea |
| 156 | 23219855 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Ineffective;Middle Insomnia;Fatigue |
| 157 | 23219856 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Intentional Dose Omission |
| 158 | 23219857 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnambulism;Fall;Unevaluable Event;Product Dose Omission Issue;Hypersomnia |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 159 | 23219858 | Lumryz | Sodium Oxybate | Narcolepsy | Brain Fog |
| 160 | 23219860 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia;Product Dose Omission Issue;Insomnia;Underdose |
| 161 | 23219861 | Lumryz | Sodium Oxybate | Narcolepsy | Nausea |
| 162 | 23219862 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Middle Insomnia |
| 163 | 23219863 | Lumryz | Sodium Oxybate | Narcolepsy | Nausea;Sensory Processing Sensitivity;Paraesthesia;Insomnia;Asthenia;Fatigue;Hyperacusis;Poor Quality Sleep;Cognitive Disorder |
| 164 | 23219864 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Nausea;Poor Quality Sleep;Middle Insomnia;Terminal Insomnia;Disorientation;Vomiting |
| 165 | 23219865 | Lumryz | Sodium Oxybate | Narcolepsy | Nervousness;Insomnia;Initial Insomnia |
| 166 | 23219866 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Abdominal Discomfort;Nausea;Covid-19;Ear Discomfort;Intentional Dose Omission;Asthenia;Fatigue;Abdominal Pain Upper;Diarrhoea;Product Dose Omission Issue;Middle Insomnia;Terminal Insomnia |
| 167 | 23219867 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nocturia;Poor Quality Sleep;Unevaluable Event;Middle Insomnia;Confusional State;Back Pain;Dyskinesia;Sedation;Gait Disturbance;Sensory Disturbance;Moaning;Drug Ineffective |
| 168 | 23219883 | Lumryz | Sodium Oxybate | Cataplexy;Hypersomnia;Narcolepsy | Thirst;Pollakiuria;Night Sweats;Blood Pressure Increased;Enuresis;Balance Disorder;Dehydration;Dizziness;Middle Insomnia;Nocturia;Nausea |
| 169 | 23219896 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Ineffective;Middle Insomnia |
| 170 | 23231369 | Lumryz | Sodium Oxybate | Narcolepsy | Somnolence;Dysphagia;Dehydration;Illness;Hypersomnia;Nausea;Feeling Abnormal;Thirst |
| 171 | 23231370 | Lumryz | Sodium Oxybate | - | Parasomnia |
| 172 | 23231371 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Fatigue |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 173 | 23231372 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Middle Insomnia;Abnormal Sleep-Related Event;Terminal Insomnia;Fatigue |
| 174 | 23231373 | Lumryz | Sodium Oxybate | Narcolepsy | Product Dose Omission Issue;Fatigue |
| 175 | 23231374 | Lumryz | Sodium Oxybate | Narcolepsy | Insomnia;Middle Insomnia;Fatigue |
| 176 | 23231375 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Poor Quality Sleep;Initial Insomnia;Fatigue;Somnolence;Hunger |
| 177 | 23231376 | Lumryz | Sodium Oxybate | Narcolepsy | Dyspnoea;Amnesia |
| 178 | 23231377 | Lumryz | Sodium Oxybate;Unspecified Ingredient | Cataplexy;Narcolepsy | Initial Insomnia;Drug Ineffective |
| 179 | 23231378 | Lumryz | Sodium Oxybate | Narcolepsy | Insomnia;Tachyphrenia;Extra Dose Administered;Intentional Dose Omission;Disorientation;Gait Disturbance;Feeling Abnormal;Euphoric Mood;Initial Insomnia |
| 180 | 23231379 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Brain Fog;Disturbance In Attention;Mental Fatigue;Vomiting;Headache;Feeling Abnormal;Weight Increased;Nausea |
| 181 | 23231380 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Enuresis |
| 182 | 23231381 | Lumryz | Sodium Oxybate | - | Enuresis |
| 183 | 23231382 | Lumryz | Sodium Oxybate | Narcolepsy | Initial Insomnia;Abdominal Discomfort;Vomiting |
| 184 | 23231383 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia;Fatigue;Drug Ineffective;Product Dose Omission Issue;Terminal Insomnia;Poor Quality Sleep |
| 185 | 23231384 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Sleep-Related Eating Disorder;Middle Insomnia |
| 186 | 23231385 | Lumryz | Sodium Oxybate | Cataplexy;Insomnia;Narcolepsy | Dyspepsia;Insomnia;Vomiting;Initial Insomnia;Nausea |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 187 | 23231386 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Dizziness;Feeling Abnormal;Head Discomfort;Nightmare;Therapeutic Product Effect Delayed;Sleep Talking;Product Use Issue;Vertigo |
| 188 | 23231387 | Lumryz | Sodium Oxybate | - | Middle Insomnia |
| 189 | 23231388 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nocturia;Enuresis |
| 190 | 23231389 | Lumryz | Sodium Oxybate | - | Drug Ineffective;Malabsorption |
| 191 | 23231390 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Terminal Insomnia |
| 192 | 23231391 | Lumryz | Sodium Oxybate | Narcolepsy | Initial Insomnia |
| 193 | 23231392 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia |
| 194 | 23231393 | Lumryz | Sodium Oxybate | Narcolepsy | Feeling Hot;Somnolence;Hyperhidrosis;Intentional Dose Omission;Retching |
| 195 | 23231394 | Lumryz | Sodium Oxybate;Nifedipine | Narcolepsy | Drug Ineffective;Brain Fog |
| 196 | 23231395 | Lumryz | Sodium Oxybate | - | Product Use Complaint;Product Dose Omission Issue;Therapeutic Response Unexpected |
| 197 | 23231396 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nausea;Vomiting |
| 198 | 23231397 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence |
| 199 | 23231398 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence |
| 200 | 23231399 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Off Label Use |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 201 | 23231400 | Lumryz | Sodium Oxybate | Narcolepsy | Therapeutic Product Effect Incomplete;Middle Insomnia |
| 202 | 23231401 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Enuresis;Rapid Eye Movements Sleep Abnormal |
| 203 | 23231402 | Lumryz | Sodium Oxybate | - | Therapeutic Product Effect Incomplete |
| 204 | 23231403 | Lumryz | Sodium Oxybate | - | Paraesthesia;Fatigue;Headache;Terminal Insomnia;Hypersomnia;Somnolence;Anxiety |
| 205 | 23231404 | Lumryz | Sodium Oxybate | Narcolepsy | Fatigue;Product Dose Omission Issue;Vertigo;Unevaluable Event;Middle Insomnia;Initial Insomnia;Dizziness;Terminal Insomnia;Nausea |
| 206 | 23231405 | Lumryz | Sodium Oxybate | - | Sudden Onset Of Sleep;Somnambulism;Fall;Head Injury |
| 207 | 23231406 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Wrong Technique In Product Usage Process;Drug Titration Error;Insomnia;Terminal Insomnia;Product Dose Omission Issue;Middle Insomnia |
| 208 | 23231407 | Lumryz | Sodium Oxybate | Narcolepsy | Drug Ineffective;Initial Insomnia |
| 209 | 23231408 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Abnormal Dreams;Terminal Insomnia;Poor Quality Sleep |
| 210 | 23231409 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Memory Impairment;Fatigue |
| 211 | 23231410 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Drug Ineffective |
| 212 | 23231411 | Lumryz | Sodium Oxybate | - | Therapeutic Product Effect Incomplete |
| 213 | 23231412 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence;Nocturia;Middle Insomnia;Dizziness |
| 214 | 23231413 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Urticaria;Nausea;Chest Pain |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 215 | 23231414 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Therapeutic Product Effect Incomplete |
| 216 | 23231415 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue;Hyperhidrosis;Abnormal Dreams;Middle Insomnia;Fatigue |
| 217 | 23231416 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Skin Warm;Initial Insomnia;Nausea;Migraine;Feeling Drunk;Neck Pain;Hypoaesthesia;Vertigo;Drug Hypersensitivity;Panic Reaction;Vomiting;Erythema |
| 218 | 23231417 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |
| 219 | 23231418 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence;Enuresis |
| 220 | 23231419 | Lumryz | Sodium Oxybate | Narcolepsy | Somnolence |
| 221 | 23231420 | Lumryz | Sodium Oxybate | Hypersomnia | Intentional Dose Omission;Off Label Use;Illness |
| 222 | 23231421 | Lumryz | Sodium Oxybate;Unspecified Ingredient | Hypersensitivity;Narcolepsy | Insomnia;Product Preparation Issue;Dysphonia |
| 223 | 23231422 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Vertigo;Vomiting;Middle Insomnia;Nausea |
| 224 | 23231423 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Eye Infection |
| 225 | 23231424 | Lumryz | Sodium Oxybate | - | Enuresis |
| 226 | 23231425 | Lumryz | Sodium Oxybate | Narcolepsy | Fatigue;Terminal Insomnia |
| 227 | 23231426 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia |
| 228 | 23231427 | Lumryz | Sodium Oxybate | - | Therapeutic Product Effect Delayed |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 229 | 23231428 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Illness |
| 230 | 23231429 | Lumryz | Sodium Oxybate;Unspecified Ingredient | Anxiety | Nocturia;Feeling Abnormal;Terminal Insomnia |
| 231 | 23231430 | Lumryz | Sodium Oxybate | Narcolepsy | Decreased Appetite;Headache;Nausea;Malaise |
| 232 | 23231431 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Dizziness;Nausea;Retching |
| 233 | 23231432 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nausea;Wrong Technique In Product Usage Process;Product Preparation Issue |
| 234 | 23231433 | Lumryz | Sodium Oxybate | - | Anxiety;Insomnia;Middle Insomnia |
| 235 | 23231434 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Unevaluable Event;Therapeutic Response Shortened;Middle Insomnia;Insomnia;Blood Sodium Increased |
| 236 | 23231435 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Fatigue;Covid-19;Intentional Dose Omission |
| 237 | 23231436 | Lumryz | Sodium Oxybate | - | Middle Insomnia;Drug Ineffective For Unapproved Indication;Off Label Use |
| 238 | 23231437 | Lumryz | Sodium Oxybate | Narcolepsy | Night Sweats;Dysstasia;Feeling Abnormal;Vertigo |
| 239 | 23231438 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Ineffective |
| 240 | 23231439 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Thinking Abnormal;Speech Disorder;Memory Impairment;Fatigue;Somnolence;Disturbance In Attention;Incorrect Dose Administered |
| 241 | 23231440 | Lumryz | Sodium Oxybate | Narcolepsy | Feeling Hot;Hyperhidrosis |
| 242 | 23231441 | Blisovi Fe 1/20;Lumryz | Sodium Oxybate;Ethinyl Estradiol\Norethindrone Acetate | Narcolepsy | Vomiting;Nausea;Middle Insomnia;Dizziness;Sleep Paralysis |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 243 | 23231442 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Ineffective;Middle Insomnia |
| 244 | 23231443 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue;Psychotic Disorder |
| 245 | 23231444 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Hypersensitivity;Retching;Rash Macular;Drug Hypersensitivity;Gait Disturbance;Stress;Rash Pruritic;Heart Rate Increased |
| 246 | 23231445 | Lumryz | Sodium Oxybate | Narcolepsy | Chest Discomfort;Restlessness;Middle Insomnia;Wheezing;Initial Insomnia;Headache;Dyspnoea;Terminal Insomnia;Restless Legs Syndrome |
| 247 | 23231446 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnambulism |
| 248 | 23231447 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue;Dizziness;Balance Disorder;Nocturia;Discomfort |
| 249 | 23231448 | Lumryz | Sodium Oxybate | Narcolepsy | Ventricular Hypertrophy;Pain In Extremity;Weight Decreased;Fatigue;Hypertension;Initial Insomnia;Middle Insomnia |
| 250 | 23231449 | Lumryz | Sodium Oxybate | - | Middle Insomnia |
| 251 | 23231450 | Lumryz | Sodium Oxybate | Narcolepsy | Nausea;Enuresis;Dizziness |
| 252 | 23231451 | Lumryz | Sodium Oxybate | Narcolepsy | Malaise;Sinusitis;Nausea;Abdominal Discomfort;Illness |
| 253 | 23231452 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy;Somnolence | Terminal Insomnia;Therapeutic Response Shortened |
| 254 | 23231453 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nausea;Enuresis;Nocturia |
| 255 | 23231454 | Lumryz | Sodium Oxybate | - | Covid-19 |
| 256 | 23231455 | Lumryz | Sodium Oxybate | - | Brain Fog;Middle Insomnia;Sluggishness;Paraesthesia;Insomnia;Headache;Asthenia |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 257 | 23231456 | Lumryz | Sodium Oxybate | - | Middle Insomnia;Initial Insomnia |
| 258 | 23231457 | Lumryz | Sodium Oxybate | Narcolepsy | Night Sweats;Middle Insomnia |
| 259 | 23231458 | Lumryz | Sodium Oxybate;Alcohol | Cataplexy;Narcolepsy | Insomnia;Tinnitus;Pharyngitis Streptococcal;Contraindicated Product Administered;Fatigue;Somnolence;Mental Impairment;Nausea;Feeling Drunk;Bruxism;Middle Insomnia;Paraesthesia;Therapeutic Response Shortened;Product Dose Omission Issue;Illness;Feeling Of Body Temperature Change;Nasopharyngitis;Nocturia;Depressed Level Of Consciousness;Headache;Feeling Abnormal;Enuresis;Hypervigilance |
| 260 | 23231459 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Fatigue;Hangover;Irritability |
| 261 | 23231460 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Enuresis;Nausea;Decreased Appetite;Weight Decreased;Cold Sweat;Tremor;Illness;Dizziness;Heart Rate Increased;Performance Status Decreased |
| 262 | 23231461 | Lumryz | Sodium Oxybate | Narcolepsy | Productive Cough;Rhinorrhoea;Oropharyngeal Pain;Hypersensitivity;Pulmonary Thrombosis |
| 263 | 23231462 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Fatigue |
| 264 | 23231463 | Lumryz | Sodium Oxybate | Narcolepsy | Compulsive Shopping;Dyskinesia;Moaning;Restlessness;Enuresis;Thinking Abnormal;Insomnia;Intentional Dose Omission;Motor Dysfunction;Memory Impairment;Disorganised Speech;Speech Disorder |
| 265 | 23231464 | Lumryz | Sodium Oxybate | Narcolepsy | Hypertension |
| 266 | 23231465 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Dysphonia;Dry Throat;Insomnia;Aphonia;Middle Insomnia;Therapeutic Response Shortened;Pharyngitis Streptococcal |
| 267 | 23231466 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Product Dose Omission Issue |
| 268 | 23231467 | Lumryz | Sodium Oxybate | Narcolepsy | Headache;Vomiting;Somnolence;Migraine;Nausea;Asthenia;Dyspnoea;Facial Paralysis;Drug Ineffective;Sleep Paralysis;Eye Pain |
| 269 | 23231468 | Lumryz | Sodium Oxybate;Alcohol | Cataplexy;Narcolepsy | Anxiety;Substance Abuse;Memory Impairment;Incoherent;Hyperphagia;Parasomnia;Abnormal Behaviour;Drug Ineffective;Contraindicated Product Administered;Depression;Extra Dose Administered;Aphasia;Agitation |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
|---|---|---|---|---|---|
| 270 | 23231469 | Lumryz | Sodium Oxybate | - | Incorrect Dose Administered |
| 271 | 23231470 | Lumryz | Sodium Oxybate | Narcolepsy | Headache;Gastrointestinal Disorder;Nausea |
| 272 | 23231471 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Swelling Face;Product Dose Omission Issue;Arthralgia;Paraesthesia;Burning Sensation;Middle Insomnia;Neuralgia;Hypoaesthesia;Feeling Abnormal;Joint Swelling;Weight Bearing Difficulty;Somnolence;Neck Pain |
| 273 | 23231472 | Lumryz | Sodium Oxybate | Narcolepsy | Drug Ineffective;Middle Insomnia;Unevaluable Event;Product Preparation Issue;Insomnia;Somnolence;Covid-19 |
| 274 | 23231473 | Lumryz | Sodium Oxybate | Cataplexy;Migraine;Narcolepsy | Increased Appetite;Sleep-Related Eating Disorder;Nocturia;Retching;Initial Insomnia;Product Preparation Error;Abnormal Dreams;Somnolence;Incorrect Dose Administered;Rapid Eye Movements Sleep Abnormal;Gait Disturbance |
| 275 | 23231474 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Dyspnoea;Parasomnia;Vomiting;Terminal Insomnia;Feeling Hot;Sleep Talking;Hyperhidrosis;Pain In Extremity;Throat Tightness;Off Label Use;Fatigue;Erythema |
| 276 | 23231475 | Lumryz | Sodium Oxybate;Covid-19 Vaccine Nos | Narcolepsy | Feeling Abnormal;Nausea;Insomnia;Product Dose Omission Issue;Dizziness;Middle Insomnia |
| 277 | 23231476 | Lumryz | Sodium Oxybate | Narcolepsy | Nocturia;Insomnia;Hyperhidrosis;Somnolence;Nausea |
| 278 | 23231477 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nausea;Retching;Dizziness;Feeling Abnormal;Dyspepsia;Cough;Middle Insomnia |
| 279 | 23231478 | Lumryz | Sodium Oxybate | Narcolepsy | Illness |
| 280 | 23231479 | Lumryz | Sodium Oxybate | Narcolepsy | Apnoea;Headache;Insomnia;Dyspnoea;Pollakiuria |
| 281 | 23231480 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Intentional Dose Omission |
| 282 | 23231482 | Lumryz | Sodium Oxybate | Narcolepsy | Depressed Level Of Consciousness;Middle Insomnia;Poor Quality Sleep;Somnolence;Wrong Technique In Product Usage Process;Initial Insomnia |
| 283 | 23231483 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nasopharyngitis;Confusional State;Hypoaesthesia;Sudden Onset Of Sleep;Panic Reaction |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 284 | 23231487 | Lumryz | Sodium Oxybate | Narcolepsy | Somnolence;Enuresis;Fatigue;Dizziness;Sleep Deficit;Death;Peripheral Swelling |
| 285 | 23231492 | Lumryz | Sodium Oxybate | Gastrooesophageal Reflux Disease;Narcolepsy;Somnolence;Thrombosis Prophylaxis;Urinary Incontinence | Fatigue;Migraine;Somnolence;Product Preparation Error;Nausea;Drug Ineffective;Limb Injury;Abdominal Pain Upper;Nocturia;Head Injury;Sedation;Disorientation;Movement Disorder;Memory Impairment;Crying;Asthenia;Middle Insomnia;Pain |
| 286 | 23231495 | Lumryz;Xywav | Calcium Oxybate\Magnesium Oxybate\Potassium Oxybate\Sodium Oxybate;Sodium Oxybate | Cataplexy;Narcolepsy | Fatigue;Product Use Issue;Labelled Drug-Drug Interaction Issue |
| 287 | 23231501 | Lumryz | Sodium Oxybate | Narcolepsy | Gait Disturbance;Fall;Altered State Of Consciousness;Cataplexy;Nausea;Seizure;Vomiting;Head Discomfort;Somnolence;Loss Of Consciousness;Nervous System Disorder;Restlessness;Bruxism;Moaning;Feeling Abnormal;Abnormal Behaviour;Aphasia;Aggression;Wrong Technique In Product Usage Process;Apnoea;Amnesia;Urinary Incontinence;Dizziness;Vertigo;Dyskinesia;Product Dose Omission Issue |
| 288 | 23231502 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Dizziness;Decreased Appetite;Nausea;Sinus Disorder;Upper-Airway Cough Syndrome;Fatigue;Asthenia |
| 289 | 23231659 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Drug Ineffective |
| 290 | 23288457 | Lumryz | Sodium Oxybate | - | Bipolar Disorder;Insomnia;Mania |
| 291 | 23288458 | Lumryz | Sodium Oxybate | Blood Cholesterol Abnormal;Narcolepsy;Somnolence | Constipation;Feeling Jittery;Atrial Fibrillation;Heart Rate Irregular |
| 292 | 23294293 | Adderall Xr;Lumryz | Sodium Oxybate;Amphetamine Aspartate\Amphetamine Sulfate\Dextroamphetamine Saccharate\Dextroamphetamine Sulfate | Narcolepsy;Product Used For Unknown Indication | Product Preparation Issue;Somnolence;Dysgeusia;Insomnia;Therapeutic Product Effect Decreased |
| 293 | 23297810 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Dizziness;Pain;Unevaluable Event;Depression;Intentional Dose Omission;Bipolar Disorder |
| 294 | 23310232 | Lumryz;Wakix | Pitolisant Hydrochloride;Sodium Oxybate | Narcolepsy | Anxiety;Psychotic Disorder;Therapeutic Product Effect Incomplete;Insomnia;Hallucination, Auditory;Feeling Jittery |
| 295 | 23347191 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Abdominal Pain Upper;Malaise;Appendicitis;Drug Dose Titration Not Performed;Insomnia;Peritonitis;Product Dose Omission Issue |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 296 | 23362298 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Mania |
| 297 | 23362299 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Hip Fracture;Fall;Product Dose Omission Issue |
| 298 | 23387846 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Muscular Weakness;Night Sweats;Neuropathy Peripheral;Brain Fog |
| 299 | 23387848 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Blood Glucose Decreased;Dehydration;Nocturia;Cerebral Disorder;Asthenia;Vision Blurred;Decreased Appetite;Abdominal Pain Upper;Hypoaesthesia;Disturbance In Attention;Therapeutic Product Effect Delayed;Speech Disorder;Feeding Disorder;Gait Inability;Vomiting;Nerve Compression;Seizure;Nausea;Arthralgia;Hypotension;Pain In Extremity;Blindness |
| 300 | 23387851 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Pain;Knee Operation |
| 301 | 23387854 | Lumryz;Xyzal | Levocetirizine Dihydrochloride;Sodium Oxybate | Hypersensitivity;Narcolepsy | Altered State Of Consciousness;Drug Interaction;Gait Disturbance;Unevaluable Event;Memory Impairment;Somnolence;Myocardial Infarction;Hospitalisation;Urinary Tract Infection;Nocturia;Incoherent;Screaming |
| 302 | 23405356 | Lumryz | Sodium Oxybate | Narcolepsy | Dissociation;Confusional State;Altered State Of Consciousness |
| 303 | 23416660 | Vitamins Nos;Lumryz | Sodium Oxybate;Vitamins | Cataplexy;Narcolepsy | Thirst;Poor Quality Sleep;Therapeutic Product Effect Decreased;Somnolence;Constipation;Nausea;Abdominal Discomfort;Decreased Appetite;Feeling Abnormal;Skin Odour Abnormal;Initial Insomnia;Blood Pressure Increased;Dizziness;Food Allergy;Feeling Cold;Night Sweats;Feeling Hot |
| 304 | 23422570 | Lumryz | Sodium Oxybate | - | Mass;Product Administration Interrupted |
| 305 | 23422571 | Lumryz | Sodium Oxybate;Armodafinil | Cataplexy;Narcolepsy;Somnolence | Insomnia;Anaphylactic Reaction;Fatigue;Feeling Abnormal;Somnolence;Nocturia;Gait Disturbance;Drug Effect Less Than Expected;Enuresis;Terminal Insomnia |
| 306 | 23447035 | Lumryz | Sodium Oxybate;Gabapentin | Narcolepsy;Neuropathy Peripheral | Drug Ineffective;Neuropathy Peripheral;Incorrect Dose Administered;Headache;Fatigue;Somnolence |
| 307 | 23471299 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Paralysis;Aphasia;Communication Disorder |
| 308 | 23480285 | Lumryz | Sodium Oxybate;Armodafinil | Insomnia;Narcolepsy | Insomnia;Feeling Abnormal;Anaphylactoid Reaction;Gait Disturbance;Terminal Insomnia;Fatigue;Nocturia;Somnolence;Drug Effect Less Than Expected;Enuresis |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|     | A | B | C | D | E |
|-----|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 309 | 23487412 | Lumryz | Sodium Oxybate;Gabapentin | Narcolepsy;Neuropathy Peripheral | Drug Ineffective;Incorrect Dose Administered;Headache;Somnolence;Neuropathy Peripheral;Fatigue |
| 310 | 23505919 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Localised Infection;Subcutaneous Abscess |
| 311 | 23528193 | Lumryz | Sodium Oxybate | Narcolepsy | Sepsis;Psychotic Disorder;Confusional State;Urinary Tract Infection |
| 312 | 23558167 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Ankle Fracture |
| 313 | 23572078 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Diarrhoea;Nausea;Tachyphrenia;Decreased Appetite;Initial Insomnia;Logorrhoea;Terminal Insomnia;Middle Insomnia |
| 314 | 23572079 | Lumryz | Sodium Oxybate | Narcolepsy | Product Preparation Issue;Blood Pressure Increased |
| 315 | 23572080 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Anal Incontinence;Therapy Interrupted;Unevaluable Event;Fatigue;Incontinence;Terminal Insomnia |
| 316 | 23572081 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Somnolence;Fatigue |
| 317 | 23572082 | Lumryz | Sodium Oxybate | Narcolepsy | Vomiting;Therapeutic Product Effect Variable;Altered State Of Consciousness;Malaise;Asthenia;Dizziness;Nausea;Eating Disorder;Fatigue |
| 318 | 23572083 | Lumryz | Sodium Oxybate | - | Hyperhidrosis;Blood Pressure Abnormal;Heart Rate Abnormal;Thirst |
| 319 | 23572084 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Drug Ineffective;Headache |
| 320 | 23572085 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Nocturia;Unevaluable Event;Malaise |
| 321 | 23572086 | Lumryz | Sodium Oxybate | Narcolepsy | Muscle Twitching;Tremor;Fatigue |
| 322 | 23572087 | Lumryz | Sodium Oxybate | Narcolepsy | Product Preparation Error;Increased Appetite;Insomnia;Middle Insomnia;Somnolence |
| 323 | 23572088 | Lumryz | Sodium Oxybate | Narcolepsy | Insomnia |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 324 | 23572089 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Hyperhidrosis;Anxiety |
| 325 | 23572090 | Lumryz | Sodium Oxybate;Dicyclomine Hydrochloride | Abdominal Pain Upper;Cataplexy;Depression;Gastr ooesophageal Reflux Disease;Hypothyroidism;Narcoleps y | Dizziness;Abdominal Discomfort;Constipation;Nausea;Abdominal Pain Upper;Abdominal Distension;Flatulence;Feeling Drunk;Middle Insomnia;Suicidal Ideation;Feeling Abnormal;Somnolence;Insomnia;Hangover |
| 326 | 23572091 | Lumryz | Sodium Oxybate | Narcolepsy | Enuresis |
| 327 | 23572092 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Gastrointestinal Disorder;Off Label Use;Discoloured Vomit;Dizziness |
| 328 | 23572093 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Agitation;Restless Legs Syndrome;Discomfort |
| 329 | 23572094 | Lumryz | Sodium Oxybate | Narcolepsy | Terminal Insomnia |
| 330 | 23572095 | Lumryz | Sodium Oxybate | Narcolepsy | Fatigue;Initial Insomnia;Enuresis;Nausea;Dizziness;Mental Fatigue |
| 331 | 23572096 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Wrong Technique In Product Usage Process;Off Label Use;Middle Insomnia |
| 332 | 23572097 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Drug Ineffective;Unevaluable Event |
| 333 | 23572098 | Lumryz | Sodium Oxybate | Narcolepsy | Abnormal Dreams;Panic Disorder;Stress;Cardiovascular Symptom;Hyperhidrosis;Middle Insomnia;Heart Rate Increased |
| 334 | 23572099 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Retching;Insomnia;Middle Insomnia;Product Preparation Issue |
| 335 | 23572100 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia;Middle Insomnia;Intentional Product Use Issue;Unevaluable Event;Terminal Insomnia;Drug Ineffective |
| 336 | 23572101 | Lumryz | Sodium Oxybate | Ill-Defined Disorder | Chest Discomfort;Cardiac Disorder |
| 337 | 23572102 | Astelin;Lumryz | Sodium Oxybate;Azelastine Hydrochloride | Narcolepsy | Headache;Fatigue |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 338 | 23572103 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia |
| 339 | 23572104 | Lumryz | Sodium Oxybate | Narcolepsy | Blood Pressure Systolic Increased |
| 340 | 23572105 | Lumryz | Sodium Oxybate | Narcolepsy | Feeding Disorder;Vomiting;Nausea;Decreased Appetite |
| 341 | 23572106 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Burning Sensation |
| 342 | 23572107 | Lumryz | Sodium Oxybate | Narcolepsy | Influenza |
| 343 | 23572108 | Lumryz | Sodium Oxybate | - | Terminal Insomnia |
| 344 | 23572109 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Incorrect Dose Administered;Terminal Insomnia;Anxiety;Haematoma;Memory Impairment;Middle Insomnia;Head Injury;Fall;Disorientation;Fear;Enuresis;Hallucination |
| 345 | 23572110 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nausea;Dizziness |
| 346 | 23572111 | Lumryz | Sodium Oxybate | - | Retching |
| 347 | 23572112 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |
| 348 | 23572113 | Lumryz | Sodium Oxybate | Narcolepsy;Type 1 Diabetes Mellitus | Mental Disorder;Gait Disturbance;Initial Insomnia;Dizziness |
| 349 | 23572114 | Lumryz;Wakix | Pitolisant Hydrochloride;Sodium Oxybate | Cataplexy;Narcolepsy | Hypersensitivity |
| 350 | 23572115 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia;Somnolence |
| 351 | 23572116 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Insomnia |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 352 | 23572117 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Initial Insomnia;Memory Impairment;Dizziness Exertional;Disturbance In Attention |
| 353 | 23572118 | Lumryz | Sodium Oxybate | Narcolepsy | Drug Ineffective |
| 354 | 23572119 | Lumryz | Sodium Oxybate | Narcolepsy | Dissociation;Unevaluable Event |
| 355 | 23572120 | Lumryz | Sodium Oxybate | Narcolepsy | Nasopharyngitis;Intentional Dose Omission;Sinus Congestion;Malaise;Infection |
| 356 | 23572121 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nasal Congestion |
| 357 | 23572122 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Pollakiuria;Dizziness;Product Dose Omission Issue;Nausea |
| 358 | 23572123 | Lumryz | Sodium Oxybate | Narcolepsy | Somnolence;Headache;Initial Insomnia |
| 359 | 23572125 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Tremor;Nocturia;Product Dose Omission Issue;Fatigue;Poor Quality Sleep;Hyperhidrosis |
| 360 | 23572126 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia |
| 361 | 23572133 | Lumryz | Sodium Oxybate | Narcolepsy | Alopecia |
| 362 | 23572141 | Lumryz | Sodium Oxybate | Narcolepsy | Snoring;Depression;Gastrointestinal Disorder;Asthma;Headache;Diarrhoea;Abdominal Pain Upper;Nausea;Drug Ineffective;Middle Insomnia;Somnolence;Initial Insomnia |
| 363 | 23572328 | Lumryz | Sodium Oxybate | Narcolepsy | Somnolence;Fatigue |
| 364 | 23572329 | Lumryz | Sodium Oxybate | - | Memory Impairment;Confusional State;Alopecia |
| 365 | 23572330 | Lumryz | Sodium Oxybate | - | Middle Insomnia |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 366 | 23572331 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nausea |
| 367 | 23572332 | Lumryz | Sodium Oxybate | Narcolepsy | Product Dose Omission Issue |
| 368 | 23572333 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia |
| 369 | 23572334 | Lumryz | Sodium Oxybate | - | Middle Insomnia |
| 370 | 23572335 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Feeling Abnormal |
| 371 | 23572336 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Wrong Technique In Product Usage Process |
| 372 | 23572337 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Sleep Paralysis;Somnolence;Initial Insomnia |
| 373 | 23572338 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nausea;White Blood Cell Count Decreased;Pyrexia;Infectious Mononucleosis;Illness;Bilirubinuria;Blood Potassium Decreased;Headache;Fatigue;Hepatic Enzyme Increased;Vitamin D Decreased |
| 374 | 23572339 | Lumryz | Sodium Oxybate | Hypersomnia | Off Label Use |
| 375 | 23572340 | Lumryz | Sodium Oxybate | - | Terminal Insomnia;Insomnia |
| 376 | 23572341 | Lumryz | Sodium Oxybate | Narcolepsy | Drug Ineffective |
| 377 | 23572342 | Lumryz | Sodium Oxybate | - | Chest Discomfort;Headache;Crying;Depression |
| 378 | 23572343 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |
| 379 | 23572344 | Lumryz | Sodium Oxybate | - | Wrong Technique In Product Usage Process |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 380 | 23572345 | Lumryz | Sodium Oxybate | - | Insomnia |
| 381 | 23572346 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |
| 382 | 23572347 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence;Drug Ineffective;Insomnia;Nausea;Initial Insomnia |
| 383 | 23572348 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Abdominal Discomfort;Nausea;Decreased Appetite |
| 384 | 23572349 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Wrong Technique In Product Usage Process;Middle Insomnia |
| 385 | 23572350 | Lumryz | Sodium Oxybate | Narcolepsy | Enuresis;Covid-19;Intentional Dose Omission;Middle Insomnia |
| 386 | 23572351 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Illness;Initial Insomnia;Anxiety;Product Dose Omission Issue |
| 387 | 23572352 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Memory Impairment |
| 388 | 23572353 | Lumryz | Sodium Oxybate | Narcolepsy | Tremor;Muscle Atrophy;Hyperhidrosis;Unevaluable Event;Performance Status Decreased;Weight Decreased;Muscle Twitching;Anxiety;Poor Quality Sleep;Muscular Weakness |
| 389 | 23572354 | Lumryz | Sodium Oxybate | Narcolepsy | Product Dose Omission Issue |
| 390 | 23572355 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Headache |
| 391 | 23572356 | Lumryz | Sodium Oxybate | - | Dehydration |
| 392 | 23572357 | Lumryz | Sodium Oxybate | - | Insomnia;Initial Insomnia |
| 393 | 23572358 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Dizziness |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
|---|---|---|---|---|---|
| 394 | 23572359 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Terminal Insomnia;Middle Insomnia;Fatigue |
| 395 | 23572360 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Poor Quality Sleep;Middle Insomnia |
| 396 | 23572361 | Lumryz | Sodium Oxybate | Narcolepsy | Feeling Drunk;Product Dose Omission Issue;Middle Insomnia;Initial Insomnia |
| 397 | 23572362 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |
| 398 | 23572363 | Lumryz | Sodium Oxybate | - | Depression;Anxiety;Middle Insomnia |
| 399 | 23572364 | Lumryz | Sodium Oxybate | Narcolepsy | Feeling Hot;Breath Sounds Abnormal;Hyperhidrosis;Snoring |
| 400 | 23572365 | Lumryz | Sodium Oxybate | Narcolepsy | Sleep-Related Eating Disorder;Somnambulism |
| 401 | 23572366 | Lumryz | Sodium Oxybate | - | Diarrhoea;Abdominal Pain Upper;Feeling Drunk |
| 402 | 23572367 | Lumryz | Sodium Oxybate | - | Product Dose Omission Issue |
| 403 | 23572368 | Lumryz | Sodium Oxybate | Narcolepsy | Initial Insomnia;Insomnia |
| 404 | 23572369 | Lumryz | Sodium Oxybate | - | Nausea |
| 405 | 23572370 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |
| 406 | 23572371 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence;Poor Quality Sleep;Insomnia;Drug Ineffective |
| 407 | 23572372 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 408 | 23572373 | Lumryz | Sodium Oxybate | Narcolepsy | Product Dose Omission Issue |
| 409 | 23572374 | Lumryz | Sodium Oxybate | Narcolepsy | Dizziness;Dyspnoea;Nocturia;Fall;Somnolence;Feeling Abnormal;Gait Disturbance;Heart Rate Increased;Cardiac Disorder;Heart Rate Irregular |
| 410 | 23572375 | Lumryz;Wakix | Pitolisant Hydrochloride;Sodium Oxybate | Narcolepsy | Insomnia;Fatigue;Product Dose Omission Issue |
| 411 | 23572376 | Lumryz | Sodium Oxybate | Narcolepsy | Feeling Abnormal;Ear Infection;Middle Insomnia;Wrong Technique In Product Usage Process;Vertigo;Fatigue;Migraine |
| 412 | 23572377 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Pain In Extremity;Peripheral Vascular Disorder;Haemorrhage;Peripheral Swelling;Erythema |
| 413 | 23572378 | Lumryz | Sodium Oxybate | Narcolepsy | Drug Ineffective |
| 414 | 23572379 | Lumryz | Sodium Oxybate | Narcolepsy | Muscle Tightness |
| 415 | 23572380 | Lumryz | Sodium Oxybate | - | Product Dose Omission Issue |
| 416 | 23572381 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue;Intentional Dose Omission |
| 417 | 23572382 | Lumryz | Sodium Oxybate | Narcolepsy | Feeling Abnormal;Micturition Urgency;Sedation;Insomnia;Feeling Drunk |
| 418 | 23572383 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |
| 419 | 23572384 | Lumryz | Sodium Oxybate | Narcolepsy | Product Dose Omission Issue |
| 420 | 23572385 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Off Label Use;Fatigue |
| 421 | 23572386 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Tremor;Product Dose Omission Issue |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 422 | 23572387 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Anxiety;Insomnia;Oropharyngeal Pain;Headache;Nocturia |
| 423 | 23572388 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence;Brain Fog;Fatigue |
| 424 | 23572389 | Lumryz | Sodium Oxybate | - | Pain;Somnolence;Fall |
| 425 | 23572394 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Stress;Hypertension;Decreased Appetite;Joint Swelling |
| 426 | 23572527 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence;Vomiting |
| 427 | 23572528 | Lumryz | Sodium Oxybate | - | Product Preparation Issue |
| 428 | 23572529 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Depressed Mood;Depression;Initial Insomnia;Abnormal Behaviour;Restlessness;Insomnia;Mood Altered |
| 429 | 23572530 | Lumryz | Sodium Oxybate | Narcolepsy | Paraesthesia;Panic Attack;Drug Ineffective;Dizziness |
| 430 | 23572531 | Wakix;Lumryz | Sodium Oxybate;Pitolisant Hydrochloride | Cataplexy;Narcolepsy | Nausea;Vomiting |
| 431 | 23572532 | Lumryz | Sodium Oxybate | Narcolepsy | Initial Insomnia;Drug Ineffective;Fatigue;Sedation;Somnolence;Therapeutic Product Effect Prolonged |
| 432 | 23572533 | Lumryz | Sodium Oxybate | Narcolepsy | Initial Insomnia |
| 433 | 23572534 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Intentional Dose Omission |
| 434 | 23572535 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Hypertension;Drug Dose Titration Not Performed;Somnambulism |
| 435 | 23572536 | Lumryz | Sodium Oxybate | Narcolepsy | Disturbance In Attention;Middle Insomnia;Mood Swings;Crying |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 436 | 23572537 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Intentional Dose Omission;Nasopharyngitis;Drug Ineffective;Insomnia |
| 437 | 23572538 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Nocturia;Abnormal Dreams;Chest Pain;Chest Discomfort;Sleep Disorder |
| 438 | 23572539 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Anxiety |
| 439 | 23572540 | Lumryz | Sodium Oxybate | Narcolepsy | Blood Pressure Increased |
| 440 | 23572541 | Lumryz | Sodium Oxybate | - | Insomnia |
| 441 | 23572542 | Lumryz | Sodium Oxybate | - | Somnambulism |
| 442 | 23572543 | Lumryz | Sodium Oxybate | Narcolepsy | Wrong Technique In Product Usage Process;Insomnia;Drug Ineffective;Somnolence |
| 443 | 23572544 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Terminal Insomnia;Poor Quality Sleep;Therapeutic Product Effect Incomplete |
| 444 | 23572545 | Lumryz | Sodium Oxybate;Influenza Virus Vaccine | Cataplexy;Influenza Immunisation;Narcolepsy | Unevaluable Event;Incorrect Dose Administered;Anal Incontinence;Urinary Incontinence;Diarrhoea;Wrong Technique In Product Usage Process;Feeling Abnormal;Somnolence;Hypersomnia;Product Dose Omission Issue;Middle Insomnia;Malaise;Balance Disorder |
| 445 | 23572546 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Accident;Poor Quality Sleep;Drug Effect Less Than Expected |
| 446 | 23572547 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Enuresis;Hypersomnia;Somnolence;Terminal Insomnia |
| 447 | 23572548 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Hallucination;Middle Insomnia;Drug Ineffective;Cataplexy;Nocturia;Sleep Paralysis |
| 448 | 23572549 | Lumryz | Sodium Oxybate | Narcolepsy | Dizziness;Presyncope |
| 449 | 23572550 | Lumryz | Sodium Oxybate | - | Anxiety |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 450 | 23572551 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Enuresis |
| 451 | 23572552 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Ineffective;Sleep Attacks;Sleep Paralysis;Somnolence;Nocturia |
| 452 | 23572553 | Lumryz | Sodium Oxybate | - | Nocturia;Dry Mouth;Insomnia;Thirst;Initial Insomnia;Incorrect Dose Administered;Drug Ineffective;Middle Insomnia;Hangover |
| 453 | 23572554 | Lumryz | Sodium Oxybate | - | Vertigo;Product Preparation Issue;Middle Insomnia;Drug Ineffective;Weight Decreased;Nausea;Product Dose Omission Issue;Unevaluable Event;Illness;Nocturia;Dizziness;Insomnia;Decreased Appetite |
| 454 | 23572555 | Lumryz | Sodium Oxybate | - | Abdominal Discomfort |
| 455 | 23572556 | Lumryz | Sodium Oxybate | - | Anxiety |
| 456 | 23572557 | Lumryz | Sodium Oxybate | - | Therapeutic Product Effect Delayed;Drug Ineffective;Middle Insomnia;Hypersomnia;Initial Insomnia |
| 457 | 23572558 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Feeling Abnormal;Dysgeusia;Performance Status Decreased;Micturition Urgency;Paraesthesia;Dizziness |
| 458 | 23572559 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Retching;Abnormal Dreams;Somnolence;Drug Ineffective;Product Preparation Issue;Muscular Weakness;Cataplexy;Therapeutic Response Unexpected |
| 459 | 23572560 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Therapeutic Product Effect Variable;Insomnia;Memory Impairment;Product Dose Omission Issue;Poor Quality Sleep |
| 460 | 23572561 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Nausea;Hangover |
| 461 | 23572562 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Abnormal Dreams;Nocturia |
| 462 | 23572563 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia |
| 463 | 23572564 | Lumryz | Sodium Oxybate | Narcolepsy | Brain Fog;Drug Ineffective;Somnolence |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 464 | 23572565 | Lumryz | Sodium Oxybate | Narcolepsy | Tachycardia;Palpitations;Middle Insomnia;Poor Quality Sleep;Decreased Appetite;Gait Disturbance;Heart Rate Increased;Tremor |
| 465 | 23572566 | Lumryz | Sodium Oxybate | Narcolepsy | Drug Ineffective |
| 466 | 23572567 | Lumryz | Sodium Oxybate | Narcolepsy | Fluid Retention;Insomnia;Agitation;Weight Increased;Middle Insomnia;Fatigue |
| 467 | 23572568 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nocturia;Blood Pressure Increased;Dizziness |
| 468 | 23572569 | Lumryz | Sodium Oxybate | Narcolepsy | Somnambulism |
| 469 | 23572570 | Lumryz | Sodium Oxybate | - | Nausea;Nocturia;Middle Insomnia;Retching;Hunger;Vomiting |
| 470 | 23572571 | Lumryz | Sodium Oxybate | Narcolepsy | Decreased Appetite;Somnolence;Hangover;Nausea |
| 471 | 23572572 | Lumryz;Adderall Xr | Amphetamine Aspartate\Amphetamine Sulfate\Dextroamphetamine Saccharate\Dextroamphetamine Sulfate;Sodium Oxybate | Narcolepsy;Weight Decreased | Somnolence;Insomnia;Product Preparation Issue;Therapeutic Product Effect Variable |
| 472 | 23572573 | Lumryz | Sodium Oxybate | Narcolepsy | Somnambulism |
| 473 | 23572574 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia |
| 474 | 23572575 | Lumryz | Sodium Oxybate | Somnolence | Somnolence |
| 475 | 23572576 | Lumryz | Sodium Oxybate | - | Therapeutic Product Effect Delayed;Product Preparation Error |
| 476 | 23572577 | Lumryz | Sodium Oxybate | Narcolepsy | Underdose;Terminal Insomnia |
| 477 | 23572578 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Enuresis |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 478 | 23572579 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence;Nausea;Fatigue;Vomiting |
| 479 | 23572580 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Influenza Like Illness;Intentional Dose Omission;Night Sweats;Nasal Congestion;Cough |
| 480 | 23572581 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Somnambulism;Nocturia;Insomnia;Somnolence;Sleep Disorder;Yawning |
| 481 | 23572582 | Lumryz | Sodium Oxybate;Unspecified Ingredient | Cataplexy;Narcolepsy | Middle Insomnia;Somnolence;Poor Quality Sleep;Headache;Nausea;Vomiting |
| 482 | 23572583 | Lumryz | Sodium Oxybate | Narcolepsy | Fatigue;Lethargy;Disturbance In Attention |
| 483 | 23572584 | Lumryz | Sodium Oxybate | Narcolepsy | Headache;Hypersomnia;Migraine |
| 484 | 23572585 | Lumryz | Sodium Oxybate | Narcolepsy | Unevaluable Event;Gastrointestinal Disorder |
| 485 | 23572586 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Nocturia;Nausea;Intentional Dose Omission;Headache;Dyspnoea;Dizziness;Discomfort;Somnolence;Sedation |
| 486 | 23572587 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia |
| 487 | 23572588 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Ineffective |
| 488 | 23572589 | Lumryz | Sodium Oxybate | Narcolepsy | Loss Of Personal Independence In Daily Activities;Dizziness;Insomnia;Sedation;Tinnitus;Middle Insomnia;Feeling Drunk;Product Dose Omission Issue;Terminal Insomnia |
| 489 | 23572590 | Lumryz | Sodium Oxybate | Narcolepsy | Sedation;Product Dose Omission Issue;Wrong Technique In Product Usage Process |
| 490 | 23572591 | Lumryz | Sodium Oxybate | - | Nausea;Vomiting |
| 491 | 23572592 | Lumryz | Sodium Oxybate | Narcolepsy | Anxiety;Nausea;Unevaluable Event |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 492 | 23572593 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia |
| 493 | 23572594 | Lumryz | Sodium Oxybate | Migraine;Narcolepsy | Incoherent;Time Perception Altered;Muscle Spasms;Enuresis;Panic Attack;Dyspnoea;Memory Impairment;Moaning;Intentional Dose Omission;Feeling Drunk;Peripheral Coldness;Disorientation |
| 494 | 23572595 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Anger;Crying;Frustration Tolerance Decreased;Affect Lability |
| 495 | 23572596 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Incorrect Dose Administered;Vomiting |
| 496 | 23572597 | Lumryz | Sodium Oxybate | - | Fatigue;Apathy;Asthenia |
| 497 | 23572598 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Hypoaesthesia;Palpitations;Panic Attack |
| 498 | 23572599 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Retching;Confusional State;Nausea;Somnolence |
| 499 | 23572600 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Diarrhoea;Terminal Insomnia;Dizziness;Ear Infection;Nausea;Blood Pressure Increased;Headache;Product Administration Interrupted;Anxiety;Emotional Distress |
| 500 | 23572601 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Gait Disturbance;Sleep Talking;Pain;Fall;Spinal Column Injury;Head Injury;Consciousness Fluctuating;Dizziness;Confusional State |
| 501 | 23572602 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Initial Insomnia;Somnolence |
| 502 | 23572603 | Lumryz | Sodium Oxybate | Narcolepsy | Product Dose Omission Issue;Somnolence |
| 503 | 23572604 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Fatigue;Somnolence |
| 504 | 23572605 | Lumryz | Sodium Oxybate;Cyproheptadine | Cataplexy;Narcolepsy | Nausea;Off Label Use;Abdominal Pain Upper |
| 505 | 23572606 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Insomnia |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 506 | 23572607 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Blood Sodium Increased;Diarrhoea |
| 507 | 23572608 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Abnormal Dreams;Product Administration Interrupted;Choking;Wrong Technique In Product Usage Process;Disorientation;Pain |
| 508 | 23572609 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Hypophagia;Product Dose Omission Issue;Covid-19;Headache;Malaise;Nausea;Somnolence;Decreased Appetite;Performance Status Decreased;Illness;Dry Mouth;Migraine;Hyperhidrosis;Drug Ineffective |
| 509 | 23572610 | Lumryz | Sodium Oxybate | - | Product Dose Omission Issue |
| 510 | 23572611 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Feeling Abnormal;Apathy;Fluid Retention;Headache;Abdominal Distension |
| 511 | 23572612 | Lumryz | Sodium Oxybate | - | Balance Disorder;Nocturia |
| 512 | 23572613 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Intentional Dose Omission;Hyperhidrosis;Anxiety |
| 513 | 23572614 | Lumryz | Sodium Oxybate | - | Product Use Complaint |
| 514 | 23572615 | Lumryz | Sodium Oxybate | - | Somnambulism |
| 515 | 23572616 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy;Somnolence | Somnambulism |
| 516 | 23572617 | Lumryz | Sodium Oxybate | - | Hyperacusis;Middle Insomnia |
| 517 | 23572618 | Lumryz | Sodium Oxybate | Narcolepsy | Drug Ineffective;Terminal Insomnia |
| 518 | 23572619 | Lumryz | Sodium Oxybate | - | Therapeutic Product Effect Decreased |
| 519 | 23572620 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Poor Quality Sleep;Restlessness;Incorrect Dose Administered |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 520 | 23572621 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Headache;Hypertension |
| 521 | 23572622 | Lumryz | Sodium Oxybate | Narcolepsy | Insomnia |
| 522 | 23572623 | Lumryz | Sodium Oxybate | Narcolepsy | Terminal Insomnia;Nausea;Illness |
| 523 | 23572624 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Headache;Terminal Insomnia;Nausea;Insomnia |
| 524 | 23572625 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Product Administration Interrupted |
| 525 | 23572626 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Oedema Peripheral;Drug Ineffective;Product Dose Omission Issue;Insomnia |
| 526 | 23572627 | Lumryz | Sodium Oxybate | Cataplexy;Hypersomnia;Narcolepsy | Fatigue;Terminal Insomnia;Insomnia |
| 527 | 23572628 | Lumryz | Sodium Oxybate | Narcolepsy | Retching;Product Dose Omission Issue |
| 528 | 23572629 | Lumryz | Sodium Oxybate | Narcolepsy | Illness;Cough;Product Administration Interrupted;Nasal Congestion |
| 529 | 23572630 | Lumryz | Sodium Oxybate | Narcolepsy | Product Dose Omission Issue |
| 530 | 23572631 | Lumryz | Sodium Oxybate | - | Middle Insomnia;Drug Ineffective |
| 531 | 23572632 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Abnormal Dreams;Weight Increased;Poor Quality Sleep |
| 532 | 23572633 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Respiratory Tract Infection;Drug Ineffective;Middle Insomnia;Somnolence;Wrong Technique In Product Usage Process;Terminal Insomnia;Product Administration Interrupted |
| 533 | 23572634 | Lumryz | Sodium Oxybate | - | Therapeutic Product Effect Prolonged;Nocturia;Hunger |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 534 | 23572635 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |
| 535 | 23572636 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Feeling Abnormal;Autoscopy;Tremor;Unevaluable Event |
| 536 | 23572637 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence |
| 537 | 23572638 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Nocturia |
| 538 | 23572639 | Lumryz | Sodium Oxybate | Narcolepsy | Insomnia;Poor Quality Sleep;Somnolence;Middle Insomnia;Brain Fog;Asthenopia;Drug Ineffective;Fatigue;Terminal Insomnia |
| 539 | 23572640 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Pharyngitis Streptococcal |
| 540 | 23572641 | Lumryz | Sodium Oxybate | - | Nervousness;Dehydration;Feeling Drunk;Insomnia;Poor Quality Sleep;Fear;Incorrect Dose Administered |
| 541 | 23572642 | Lumryz | Sodium Oxybate | Narcolepsy | Anxiety;Terminal Insomnia;Somnolence |
| 542 | 23572643 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Peripheral Swelling |
| 543 | 23572644 | Lumryz | Sodium Oxybate;Covid-19 Vaccine Nos | Cataplexy;Narcolepsy | Malaise;Initial Insomnia;Insomnia |
| 544 | 23572645 | Lumryz | Sodium Oxybate | Narcolepsy | Somnolence;Nausea |
| 545 | 23572646 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Enuresis |
| 546 | 23572647 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence;Middle Insomnia |
| 547 | 23572648 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Poor Quality Sleep;Middle Insomnia;Fatigue;Product Dose Omission Issue |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 548 | 23572649 | Lumryz | Sodium Oxybate | - | Breath Holding;Feeling Abnormal;Brain Fog;Drug Ineffective;Insomnia;Abnormal Dreams;Hallucination;Aphasia |
| 549 | 23572650 | Lumryz | Sodium Oxybate | Narcolepsy | Product Dose Omission Issue |
| 550 | 23572651 | Lumryz | Sodium Oxybate | Cataplexy | Insomnia |
| 551 | 23572652 | Lumryz | Sodium Oxybate | Narcolepsy | Lung Disorder;Snoring;Apnoea |
| 552 | 23572653 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy;Somnolence | Poor Quality Sleep;Asthenia;Therapeutic Product Effect Decreased;Insomnia;Mood Altered;Somnolence |
| 553 | 23572654 | Lumryz | Sodium Oxybate | Narcolepsy | Insomnia;Intentional Dose Omission |
| 554 | 23572655 | Lumryz | Sodium Oxybate | Narcolepsy | Enuresis;Insomnia;Urinary Tract Infection |
| 555 | 23572656 | Lumryz | Sodium Oxybate | - | Somnambulism |
| 556 | 23572657 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence;Therapeutic Product Effect Prolonged |
| 557 | 23572658 | Lumryz | Sodium Oxybate | Narcolepsy | Covid-19 |
| 558 | 23572659 | Lumryz | Sodium Oxybate | - | Enuresis |
| 559 | 23572660 | Lumryz | Sodium Oxybate | - | Initial Insomnia;Somnolence;Product Dose Omission Issue |
| 560 | 23572661 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |
| 561 | 23572662 | Lumryz | Sodium Oxybate | Fatigue;Narcolepsy | Retching;Feeding Disorder;Nausea;Gastrointestinal Disorder |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 562 | 23572663 | Lumryz | Sodium Oxybate | Narcolepsy | Fatigue;Nausea;Drug Ineffective |
| 563 | 23572664 | Lumryz | Sodium Oxybate | Narcolepsy | Poor Quality Sleep;Feeling Abnormal;Sleep Paralysis;Product Administration Interrupted;Nightmare;Migraine |
| 564 | 23572665 | Lumryz | Sodium Oxybate | Narcolepsy | Drug Ineffective;Insomnia;Fatigue |
| 565 | 23572666 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Tachyphrenia;Insomnia;Initial Insomnia;Intentional Dose Omission |
| 566 | 23572667 | Lumryz | Sodium Oxybate | Narcolepsy | Feeling Abnormal;Anxiety |
| 567 | 23572668 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence |
| 568 | 23572669 | Lumryz | Sodium Oxybate | Narcolepsy | Aphasia;Pain;Drug Ineffective;Bone Pain |
| 569 | 23572670 | Lumryz | Sodium Oxybate | - | Mood Altered;Initial Insomnia;Feelings Of Worthlessness;Anxiety;Drug Ineffective;Depression |
| 570 | 23572671 | Lumryz | Sodium Oxybate | Narcolepsy | Insomnia |
| 571 | 23572672 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia;Insomnia;Drug Effect Less Than Expected;Middle Insomnia |
| 572 | 23572673 | Lumryz | Sodium Oxybate | - | Middle Insomnia |
| 573 | 23572674 | Lumryz | Sodium Oxybate | Narcolepsy | Insomnia;Initial Insomnia;Wrong Technique In Product Usage Process |
| 574 | 23572675 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Drug Ineffective;Initial Insomnia;Insomnia |
| 575 | 23572676 | Lumryz | Sodium Oxybate | Narcolepsy | Wrong Technique In Product Usage Process;Vomiting |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 576 | 23572677 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy;Somnolence | Vomiting;Initial Insomnia;Middle Insomnia;Illness;Drug Ineffective |
| 577 | 23572678 | Lumryz | Sodium Oxybate | Narcolepsy | Nausea;Decreased Appetite;Weight Decreased |
| 578 | 23572679 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nausea |
| 579 | 23572680 | Lumryz | Sodium Oxybate | Narcolepsy | Abdominal Pain;Intentional Dose Omission;Somnolence;Constipation;Fatigue |
| 580 | 23572681 | Lumryz | Sodium Oxybate | Narcolepsy;Somnolence | Incorrect Dose Administered |
| 581 | 23572682 | Lumryz | Sodium Oxybate | Narcolepsy | Migraine;Product Dose Omission Issue |
| 582 | 23572683 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Middle Insomnia;Nocturia;Road Traffic Accident;Enuresis |
| 583 | 23572684 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |
| 584 | 23572685 | Lumryz | Sodium Oxybate | Narcolepsy | Nausea |
| 585 | 23572686 | Lumryz | Sodium Oxybate | - | Parasomnia;Sleep Talking |
| 586 | 23572687 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia |
| 587 | 23572688 | Lumryz | Sodium Oxybate | Narcolepsy | Poor Quality Sleep;Intentional Dose Omission;Nocturia |
| 588 | 23572689 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia;Middle Insomnia;Brain Fog |
| 589 | 23572690 | Lumryz | Sodium Oxybate | Narcolepsy | Poor Quality Sleep;Middle Insomnia;Nausea;Sleep Disorder |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 590 | 23572691 | Lumryz | Sodium Oxybate;Unspecified Ingredient | Narcolepsy | Somnambulism |
| 591 | 23572692 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Insomnia |
| 592 | 23572693 | Lumryz | Sodium Oxybate | Narcolepsy | Product Dose Omission Issue;Dizziness |
| 593 | 23572694 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nausea;Enuresis;Middle Insomnia |
| 594 | 23572695 | Lumryz | Sodium Oxybate | Narcolepsy | Formication;Insomnia;Sedation;Restlessness |
| 595 | 23572696 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Feeling Drunk;Middle Insomnia;Hyperhidrosis;Balance Disorder;Nocturia;Discomfort |
| 596 | 23572697 | Lumryz | Sodium Oxybate | - | Brain Fog;Muscle Spasms;Hyperhidrosis;Memory Impairment;Insomnia;Anxiety |
| 597 | 23572698 | Lumryz | Sodium Oxybate | Narcolepsy | Muscular Weakness;Night Sweats;Tremor;Nausea;Insomnia |
| 598 | 23572699 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue |
| 599 | 23572700 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Somnolence;Intentional Dose Omission |
| 600 | 23572701 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia;Anxiety;Middle Insomnia |
| 601 | 23572702 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Dose Omission Issue;Middle Insomnia |
| 602 | 23572703 | Lumryz | Sodium Oxybate | Narcolepsy | Intentional Dose Omission |
| 603 | 23572704 | Lumryz | Sodium Oxybate | Narcolepsy | Initial Insomnia;Middle Insomnia |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 604 | 23572705 | Lumryz | Sodium Oxybate | Narcolepsy | Nausea;Middle Insomnia |
| 605 | 23572706 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Product Use Issue;Fall;Ligament Sprain |
| 606 | 23572707 | Lumryz | Sodium Oxybate | Narcolepsy | Terminal Insomnia;Middle Insomnia;Poor Quality Sleep;Somnolence |
| 607 | 23572708 | Lumryz | Sodium Oxybate | Narcolepsy | Product Dose Omission Issue |
| 608 | 23572709 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Abnormal Sleep-Related Event;Abnormal Dreams;Memory Impairment;Agitation;Middle Insomnia;Nocturia;Confusional Arousal;Somnambulism |
| 609 | 23572710 | Lumryz | Sodium Oxybate | Narcolepsy | Product Dose Omission Issue;Weight Decreased;Hunger;Sleep-Related Eating Disorder |
| 610 | 23572711 | Lumryz | Sodium Oxybate | Narcolepsy | Poor Quality Sleep;Feeling Drunk;Intentional Dose Omission;Dehydration;Middle Insomnia;Abnormal Dreams;Sedation;Fatigue |
| 611 | 23572712 | Lumryz | Sodium Oxybate | Narcolepsy | Poor Quality Sleep |
| 612 | 23572713 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Initial Insomnia;Drug Ineffective;Insomnia |
| 613 | 23572714 | Lumryz | Sodium Oxybate | Narcolepsy | Middle Insomnia;Vomiting |
| 614 | 23572715 | Lumryz | Sodium Oxybate | - | Hyperhidrosis;Unevaluable Event;Muscle Spasms |
| 615 | 23572716 | Lumryz | Sodium Oxybate | - | Fatigue |
| 616 | 23572717 | Lumryz | Sodium Oxybate | - | Anxiety;Decreased Appetite;Unevaluable Event;Gastrointestinal Disorder;Stress |
| 617 | 23572718 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Nocturia;Dizziness;Arthralgia;Abnormal Dreams;Headache;Tinnitus;Nausea;Paraesthesia Oral;Confusional Arousal;Initial Insomnia;Feeling Abnormal |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 618 | 23574484 | Lumryz | Sodium Oxybate | Narcolepsy | Blood Pressure Increased;Schizophrenia;Anxiety;Intentional Dose Omission |
| 619 | 23578851 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Weight Increased;Hunger;Dyspepsia;Blood Pressure Increased;Peripheral Swelling;Drug Ineffective;Surgery |
| 620 | 23599589 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Head Injury;Somnambulism;Vomiting;Restless Legs Syndrome;Fall;Sedation;Nausea |
| 621 | 23599590 | Lumryz | Sodium Oxybate | Narcolepsy | Ischaemic Stroke;Headache;Product Administration Interrupted |
| 622 | 23601111 | Lumryz | Sodium Oxybate;Temazepam;Zaleplon | Cataplexy;Narcolepsy | Burning Sensation;Dehydration;Muscle Tightness;Nausea;Paraesthesia;Middle Insomnia;Feeling Abnormal;Hot Flush;Insomnia;Disorientation;Pharyngeal Paraesthesia;Head Injury;Fall;Photopsia;Skin Warm |
| 623 | 23613209 | Xywav;Lumryz | Sodium Oxybate;Calcium Oxybate\Magnesium Oxybate\Potassium Oxybate\Sodium Oxybate | Cataplexy;Hypersomnia;Narcolepsy;Product Used For Unknown Indication;Somnolence | Breast Cancer Metastatic;Inappropriate Schedule Of Product Administration;Urticaria;Atrial Fibrillation;Anxiety;Insomnia;Product Dose Omission Issue;Covid-19;Hepatic Mass;Gastrooesophageal Reflux Disease;Gait Inability;Abdominal Pain Upper;Renal Disorder;Back Disorder |
| 624 | 23613495 | Xywav;Lumryz | Sodium Oxybate;Calcium Oxybate\Magnesium Oxybate\Potassium Oxybate\Sodium Oxybate | Cataplexy;Narcolepsy;Product Used For Unknown Indication;Somnolence | Suicidal Ideation;Uterine Leiomyoma;Product Dose Omission Issue;Product Administration Interrupted;Hypersensitivity;Upper Respiratory Tract Infection;Dizziness;Nausea;Weight Increased;Somnolence;Dehydration;Ovarian Cyst;Musculoskeletal Chest Pain;Eye Infection |
| 625 | 23616347 | Lumryz;Orencia | Abatacept;Sodium Oxybate | Narcolepsy;Product Used For Unknown Indication;Rheumatoid Arthritis | Upper Respiratory Tract Infection;Sinusitis |
| 626 | 23627623 | Lumryz | Sodium Oxybate;Alcohol | Narcolepsy;Somnolence | Contraindicated Product Administered;Alcohol Poisoning;Suicidal Ideation;Suicide Attempt;Intentional Overdose |
| 627 | 23636101 | Lumryz | Sodium Oxybate | - | Coronary Artery Occlusion;Intentional Dose Omission |
| 628 | 23640961 | Lumryz;Sonata;Restoril | Temazepam;Zaleplon;Sodium Oxybate | Cataplexy;Insomnia;Narcolepsy;Product Used For Unknown Indication | Head Injury;Overdose;Fall;Nausea;Insomnia |
| 629 | 23642499 | Lumryz;Xyzal | Levocetirizine Dihydrochloride;Sodium Oxybate | Hypersensitivity;Narcolepsy;Product Used For Unknown Indication | Altered State Of Consciousness;Urinary Tract Infection;Gait Disturbance;Unevaluable Event;Memory Impairment;Hospitalisation;Screaming;Somnolence;Nocturia;Myocardial Infarction;Drug Interaction;Incoherent |
| 630 | 23647468 | Lumryz | Sodium Oxybate | Cataplexy;Narcolepsy | Dizziness;Ankle Fracture;Balance Disorder;Foot Fracture;Nausea;Fall;Middle Insomnia |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Case ID | Suspect Product Names | Suspect Product Active Ingredients | Reason for Use | Reactions |
| 631 | 23647472 | Lumryz | Sodium Oxybate | Narcolepsy | Hospitalisation;Jaw Operation |
| 632 | 23654187 | Adderall Xr;Lumryz | Sodium Oxybate;Modafinil;Amphetamine Aspartate\Amphetamine Sulfate\Dextroamphetamine Saccharate\Dextroamphetamine Sulfate | Narcolepsy;Product Used For Unknown Indication | Somnolence;Product Use Issue;Middle Insomnia;Dry Mouth;Fatigue |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 2 | 22090603 | Serious | Other Outcomes;Hospitalized | Female | 03-MAR-2023 | 24-OCT-2023 | Expedited | Not Specified | Not Specified | Jazz |
| 3 | 22845729 | Non-Serious | Non-Serious | Female | JUL-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 78.912 KG | Avadel Cns Pharma |
| 4 | 22845730 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 5 | 22845731 | Non-Serious | Non-Serious | Female | JUL-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 81.633 KG | Avadel Cns Pharma |
| 6 | 22845732 | Non-Serious | Non-Serious | Female | 29-JUL-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 7 | 22845733 | Non-Serious | Non-Serious | Female | JUL-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 8 | 22845734 | Non-Serious | Non-Serious | Female | JUL-2023 | 21-AUG-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 9 | 22845735 | Non-Serious | Non-Serious | Not Specified | 13-JUL-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 10 | 22845736 | Non-Serious | Non-Serious | Not Specified | 2023 | 21-AUG-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 11 | 22845737 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 12 | 22845738 | Non-Serious | Non-Serious | Female | JUL-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 13 | 22845739 | Non-Serious | Non-Serious | Not Specified | - | 21-AUG-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 14 | 22845740 | Non-Serious | Non-Serious | Not Specified | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 15 | 22845741 | Non-Serious | Non-Serious | Female | 2023 | 21-AUG-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 16 | 22845742 | Non-Serious | Non-Serious | Male | JUL-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 17 | 22845743 | Non-Serious | Non-Serious | Male | 15-JUL-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 18 | 22845745 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 108.84 KG | Avadel Cns Pharma |
| 19 | 22845746 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 20 | 22915015 | Non-Serious | Non-Serious | Male | 03-AUG-2023 | 23-SEP-2023 | Non-Expedited | Not Specified | Not Specified | Takeda |
| 21 | 22966166 | Serious | Hospitalized | Female | 22-AUG-2023 | 21-SEP-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 22 | 23054407 | Serious | Other Outcomes | Female | 28-AUG-2023 | 11-OCT-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 23 | 23074262 | Serious | Other Outcomes | Female | 2023 | 02-NOV-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 24 | 23077500 | Serious | Other Outcomes | Female | 24-AUG-2023 | 12-FEB-2024 | Expedited | Not Specified | Not Specified | Jazz |
| 25 | 23085989 | Non-Serious | Non-Serious | Female | - | 19-OCT-2023 | Non-Expedited | Not Specified | Not Specified | Jazz |
| 26 | 23139953 | Serious | Other Outcomes | Male | 2023 | 29-NOV-2023 | Expedited | Not Specified | 73.923 KG | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 27 | 23139954 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 28 | 23139955 | Serious | Other Outcomes | Male | OCT-2023 | 02-NOV-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 29 | 23139956 | Serious | Hospitalized | Female | OCT-2023 | 18-DEC-2023 | Expedited | Not Specified | 56.236 KG | Avadel Cns Pharma |
| 30 | 23139958 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 31 | 23153999 | Serious | Other Outcomes | Female | 2023 | 10-JAN-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 32 | 23159504 | Serious | Other Outcomes | Female | 12-SEP-2023 | 08-NOV-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 33 | 23159679 | Serious | Other Outcomes | Female | OCT-2023 | 08-NOV-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 34 | 23159680 | Serious | Hospitalized | Female | 2023 | 04-DEC-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 35 | 23165643 | Non-Serious | Non-Serious | Female | 2023 | 29-NOV-2023 | Expedited | Not Specified | 55.782 KG | Avadel Cns Pharma |
| 36 | 23181270 | Serious | Other Outcomes | Female | 2023 | 14-NOV-2023 | Expedited | Not Specified | 104.31 KG | Avadel Cns Pharma |
| 37 | 23188844 | Serious | Died | Female | AUG-2023 | 22-NOV-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 38 | 23188847 | Serious | Other Outcomes | Female | 2023 | 03-APR-2024 | Expedited | Not Specified | 79.365 KG | Avadel Cns Pharma |
| 39 | 23198825 | Non-Serious | Non-Serious | Female | 2023 | 17-NOV-2023 | Non-Expedited | 35 YR | Not Specified | Pfizer |
| 40 | 23219628 | Non-Serious | Non-Serious | Male | SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 41 | 23219629 | Serious | Other Outcomes | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 42 | 23219630 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 43 | 23219631 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 44 | 23219632 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 45 | 23219637 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 106.58 KG | Avadel Cns Pharma |
| 46 | 23219639 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | 65.76 KG | Avadel Cns Pharma |
| 47 | 23219640 | Non-Serious | Non-Serious | Male | OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 48 | 23219641 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 49 | 23219642 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 50 | 23219643 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-FEB-2024 | Expedited | Not Specified | 136.05 KG | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 51 | 23219644 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | 54.422 KG | Avadel Cns Pharma |
| 52 | 23219645 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-FEB-2024 | Expedited | Not Specified | 122.9 KG | Avadel Cns Pharma |
| 53 | 23219646 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 54 | 23219647 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | 99.773 KG | Avadel Cns Pharma |
| 55 | 23219648 | Non-Serious | Non-Serious | Not Specified | OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 56 | 23219649 | Non-Serious | Non-Serious | Male | 20-OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 57 | 23219650 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 58 | 23219651 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 59 | 23219652 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 60 | 23219653 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 61 | 23219654 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 62 | 23219656 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 70.295 KG | Avadel Cns Pharma |
| 63 | 23219657 | Serious | Other Outcomes | Female | 2023 | 10-JAN-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 64 | 23219658 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 59.41 KG | Avadel Cns Pharma |
| 65 | 23219664 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 66 | 23219665 | Serious | Hospitalized | Female | 2023 | 09-APR-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 67 | 23219666 | Non-Serious | Non-Serious | Not Specified | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 68 | 23219667 | Non-Serious | Non-Serious | Not Specified | AUG-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 69 | 23219668 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | 49.206 KG | Avadel Cns Pharma |
| 70 | 23219669 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 71 | 23219670 | Non-Serious | Non-Serious | Not Specified | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 72 | 23219672 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | 89.342 KG | Avadel Cns Pharma |
| 73 | 23219716 | Non-Serious | Non-Serious | Male | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 74 | 23219717 | Non-Serious | Non-Serious | Female | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 75 | 23219718 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 76 | 23219719 | Non-Serious | Non-Serious | Female | 09-AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 77 | 23219720 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 100.68 KG | Avadel Cns Pharma |
| 78 | 23219721 | Non-Serious | Non-Serious | Male | JUL-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 79 | 23219722 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 80 | 23219723 | Non-Serious | Non-Serious | Male | 27-JUL-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 81 | 23219724 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 82 | 23219725 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 92.971 KG | Avadel Cns Pharma |
| 83 | 23219726 | Non-Serious | Non-Serious | Female | 01-AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 84 | 23219727 | Non-Serious | Non-Serious | Female | AUG-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 85 | 23219729 | Non-Serious | Non-Serious | Not Specified | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 86 | 23219731 | Non-Serious | Non-Serious | Male | JUL-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 89.342 KG | Avadel Cns Pharma |
| 87 | 23219734 | Non-Serious | Non-Serious | Female | JUL-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 88 | 23219741 | Non-Serious | Non-Serious | Male | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 89 | 23219742 | Non-Serious | Non-Serious | Female | 26-AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 90 | 23219743 | Non-Serious | Non-Serious | Female | - | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 91 | 23219744 | Non-Serious | Non-Serious | Female | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 92 | 23219745 | Non-Serious | Non-Serious | Female | AUG-2023 | 27-FEB-2024 | Expedited | Not Specified | 55.782 KG | Avadel Cns Pharma |
| 93 | 23219746 | Non-Serious | Non-Serious | Male | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 94 | 23219747 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 52.154 KG | Avadel Cns Pharma |
| 95 | 23219748 | Non-Serious | Non-Serious | Female | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 96 | 23219749 | Non-Serious | Non-Serious | Male | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 97 | 23219750 | Non-Serious | Non-Serious | Female | - | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 98 | 23219751 | Non-Serious | Non-Serious | Female | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 99 | 23219752 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 100 | 23219753 | Non-Serious | Non-Serious | Female | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 48.98 KG | Avadel Cns Pharma |
| 101 | 23219754 | Non-Serious | Non-Serious | Not Specified | AUG-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 102 | 23219755 | Non-Serious | Non-Serious | Female | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 103 | 23219756 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 104 | 23219757 | Non-Serious | Non-Serious | Female | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 105 | 23219758 | Non-Serious | Non-Serious | Not Specified | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 106 | 23219759 | Non-Serious | Non-Serious | Female | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 107 | 23219760 | Non-Serious | Non-Serious | Female | 31-JUL-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 108 | 23219761 | Non-Serious | Non-Serious | Female | AUG-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 109 | 23219762 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 60.771 KG | Avadel Cns Pharma |
| 110 | 23219763 | Non-Serious | Non-Serious | Male | 05-AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 111 | 23219764 | Non-Serious | Non-Serious | Male | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 112 | 23219765 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 113 | 23219766 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 88.435 KG | Avadel Cns Pharma |
| 114 | 23219767 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 115 | 23219768 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 77.098 KG | Avadel Cns Pharma |
| 116 | 23219771 | Non-Serious | Non-Serious | Female | 20-AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 117 | 23219772 | Non-Serious | Non-Serious | Male | 13-AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|   | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 118 | 23219773 | Non-Serious | Non-Serious | Female | AUG-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 119 | 23219774 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 52.154 KG | Avadel Cns Pharma |
| 120 | 23219775 | Non-Serious | Non-Serious | Male | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 121 | 23219820 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 122 | 23219821 | Non-Serious | Non-Serious | Not Specified | JUL-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 123 | 23219822 | Non-Serious | Non-Serious | Not Specified | - | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 124 | 23219823 | Non-Serious | Non-Serious | Male | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 125 | 23219824 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 126 | 23219825 | Non-Serious | Non-Serious | Male | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 127 | 23219826 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 128 | 23219827 | Non-Serious | Non-Serious | Female | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 129 | 23219828 | Non-Serious | Non-Serious | Male | SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 130 | 23219829 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 61.224 KG | Avadel Cns Pharma |
| 131 | 23219830 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 132 | 23219831 | Non-Serious | Non-Serious | Male | AUG-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 133 | 23219832 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 134 | 23219833 | Non-Serious | Non-Serious | Female | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 135 | 23219834 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 76.19 KG | Avadel Cns Pharma |
| 136 | 23219835 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 67.574 KG | Avadel Cns Pharma |
| 137 | 23219836 | Non-Serious | Non-Serious | Male | AUG-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 138 | 23219837 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 139 | 23219838 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 92.971 KG | Avadel Cns Pharma |
| 140 | 23219839 | Non-Serious | Non-Serious | Female | AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 141 | 23219840 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 142 | 23219841 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 143 | 23219842 | Non-Serious | Non-Serious | Female | 08-SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 144 | 23219843 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 145 | 23219844 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 146 | 23219845 | Non-Serious | Non-Serious | Female | SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 147 | 23219846 | Non-Serious | Non-Serious | Not Specified | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 148 | 23219847 | Non-Serious | Non-Serious | Female | SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 149 | 23219848 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 150 | 23219849 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | 26 YR | Not Specified | Avadel Cns Pharma |
| 151 | 23219850 | Non-Serious | Non-Serious | Not Specified | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 152 | 23219851 | Non-Serious | Non-Serious | Female | SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 153 | 23219852 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 154 | 23219853 | Serious | Other Outcomes | Male | SEP-2023 | 22-NOV-2023 | Expedited | Not Specified | 46.259 KG | Avadel Cns Pharma |
| 155 | 23219854 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 156 | 23219855 | Non-Serious | Non-Serious | Male | SEP-2023 | 27-FEB-2024 | Expedited | Not Specified | 108.84 KG | Avadel Cns Pharma |
| 157 | 23219856 | Non-Serious | Non-Serious | Female | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 158 | 23219857 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|   | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 159 | 23219858 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 160 | 23219860 | Non-Serious | Non-Serious | Male | 2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 92.971 KG | Avadel Cns Pharma |
| 161 | 23219861 | Non-Serious | Non-Serious | Female | SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 162 | 23219862 | Non-Serious | Non-Serious | Female | 23-AUG-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 163 | 23219863 | Non-Serious | Non-Serious | Female | SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 164 | 23219864 | Non-Serious | Non-Serious | Female | 08-SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 165 | 23219865 | Non-Serious | Non-Serious | Female | 09-SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 166 | 23219866 | Non-Serious | Non-Serious | Female | SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 167 | 23219867 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 168 | 23219883 | Non-Serious | Non-Serious | Female | SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 169 | 23219896 | Non-Serious | Non-Serious | Female | 16-SEP-2023 | 22-NOV-2023 | Non-Expedited | Not Specified | 83.9 KG | Avadel Cns Pharma |
| 170 | 23231369 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 171 | 23231370 | Non-Serious | Non-Serious | Not Specified | - | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 172 | 23231371 | Non-Serious | Non-Serious | Male | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 173 | 23231372 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 174 | 23231373 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 175 | 23231374 | Non-Serious | Non-Serious | Male | 07-OCT-2002 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 176 | 23231375 | Non-Serious | Non-Serious | Male | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 177 | 23231376 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 178 | 23231377 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 179 | 23231378 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | 107.48 KG | Avadel Cns Pharma |
| 180 | 23231379 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 181 | 23231380 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 182 | 23231381 | Non-Serious | Non-Serious | Male | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 183 | 23231382 | Non-Serious | Non-Serious | Male | 21-OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 184 | 23231383 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 185 | 23231384 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 186 | 23231385 | Non-Serious | Non-Serious | Female | 12-OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | 97.052 KG | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 187 | 23231386 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 188 | 23231387 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 189 | 23231388 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 190 | 23231389 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 191 | 23231390 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 192 | 23231391 | Non-Serious | Non-Serious | Female | 30-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 193 | 23231392 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 194 | 23231393 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 195 | 23231394 | Non-Serious | Non-Serious | Female | 27-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 196 | 23231395 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 197 | 23231396 | Non-Serious | Non-Serious | Female | 17-OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 198 | 23231397 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 199 | 23231398 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 200 | 23231399 | Non-Serious | Non-Serious | Male | AUG-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 23231400 | Non-Serious | Non-Serious | Female | - | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 202 | 23231401 | Non-Serious | Non-Serious | Male | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 203 | 23231402 | Non-Serious | Non-Serious | Female | - | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 204 | 23231403 | Non-Serious | Non-Serious | Not Specified | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 205 | 23231404 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 206 | 23231405 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 207 | 23231406 | Non-Serious | Non-Serious | Male | OCT-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 208 | 23231407 | Non-Serious | Non-Serious | Male | 13-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 209 | 23231408 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 210 | 23231409 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 211 | 23231410 | Non-Serious | Non-Serious | Male | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 212 | 23231411 | Non-Serious | Non-Serious | Not Specified | - | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 213 | 23231412 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 214 | 23231413 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 215 | 23231414 | Non-Serious | Non-Serious | Female | 19-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 216 | 23231415 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 217 | 23231416 | Non-Serious | Non-Serious | Female | 14-OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 218 | 23231417 | Non-Serious | Non-Serious | Male | 13-OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 219 | 23231418 | Non-Serious | Non-Serious | Male | 19-OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 220 | 23231419 | Non-Serious | Non-Serious | Male | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 221 | 23231420 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 222 | 23231421 | Non-Serious | Non-Serious | Female | 19-OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 223 | 23231422 | Non-Serious | Non-Serious | Male | OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 224 | 23231423 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 225 | 23231424 | Non-Serious | Non-Serious | Not Specified | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 226 | 23231425 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 227 | 23231426 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 228 | 23231427 | Non-Serious | Non-Serious | Female | 25-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|   | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 229 | 23231428 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 230 | 23231429 | Non-Serious | Non-Serious | Not Specified | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 231 | 23231430 | Non-Serious | Non-Serious | Female | 01-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 232 | 23231431 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 233 | 23231432 | Non-Serious | Non-Serious | Female | 11-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 234 | 23231433 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 235 | 23231434 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 236 | 23231435 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | 83.9 KG | Avadel Cns Pharma |
| 237 | 23231436 | Non-Serious | Non-Serious | Not Specified | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 238 | 23231437 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 239 | 23231438 | Non-Serious | Non-Serious | Female | 01-JUL-2023 | 27-FEB-2024 | Expedited | Not Specified | 68.027 KG | Avadel Cns Pharma |
| 240 | 23231439 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 241 | 23231440 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 242 | 23231441 | Non-Serious | Non-Serious | Female | 20-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|   | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 243 | 23231442 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 244 | 23231443 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 245 | 23231444 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 246 | 23231445 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 247 | 23231446 | Non-Serious | Non-Serious | Female | 01-OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | 61.224 KG | Avadel Cns Pharma |
| 248 | 23231447 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 249 | 23231448 | Serious | Other Outcomes | Female | SEP-2023 | 27-FEB-2024 | Expedited | Not Specified | 84.354 KG | Avadel Cns Pharma |
| 250 | 23231449 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 251 | 23231450 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | 78.005 KG | Avadel Cns Pharma |
| 252 | 23231451 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 253 | 23231452 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 254 | 23231453 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 255 | 23231454 | Non-Serious | Non-Serious | Male | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 256 | 23231455 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 257 | 23231456 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 258 | 23231457 | Non-Serious | Non-Serious | Male | 11-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 259 | 23231458 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 260 | 23231459 | Non-Serious | Non-Serious | Male | 16-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 261 | 23231460 | Non-Serious | Non-Serious | Female | 01-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 262 | 23231461 | Serious | Other Outcomes | Female | 02-OCT-2023 | 28-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 263 | 23231462 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 264 | 23231463 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 265 | 23231464 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 266 | 23231465 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 267 | 23231466 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 268 | 23231467 | Serious | Other Outcomes | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 269 | 23231468 | Serious | Other Outcomes | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 68.027 KG | Avadel Cns Pharma |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 270 | 23231469 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 271 | 23231470 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 272 | 23231471 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 92.517 KG | Avadel Cns Pharma |
| 273 | 23231472 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 274 | 23231473 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | 117.91 KG | Avadel Cns Pharma |
| 275 | 23231474 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 276 | 23231475 | Non-Serious | Non-Serious | Female | 30-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 277 | 23231476 | Non-Serious | Non-Serious | Female | 09-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 278 | 23231477 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 279 | 23231478 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 280 | 23231479 | Serious | Other Outcomes | Female | OCT-2023 | 27-NOV-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 281 | 23231480 | Non-Serious | Non-Serious | Male | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 282 | 23231482 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | 47.982 KG | Avadel Cns Pharma |
| 283 | 23231483 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | 77.823 KG | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 284 | 23231487 | Serious | Died | Female | 2023 | 15-MAR-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 285 | 23231492 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 85.714 KG | Avadel Cns Pharma |
| 286 | 23231495 | Non-Serious | Non-Serious | Female | 24-SEP-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | 65.578 KG | Avadel Cns Pharma |
| 287 | 23231501 | Serious | Other Outcomes | Female | 2023 | 07-DEC-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 288 | 23231502 | Non-Serious | Non-Serious | Female | 2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 289 | 23231659 | Non-Serious | Non-Serious | Male | 25-OCT-2023 | 27-NOV-2023 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 290 | 23288457 | Serious | Other Outcomes | Female | - | 12-DEC-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 291 | 23288458 | Serious | Other Outcomes | Male | 2023 | 15-FEB-2024 | Expedited | Not Specified | 96.599 KG | Avadel Cns Pharma |
| 292 | 23294293 | Non-Serious | Non-Serious | Male | 2023 | 13-DEC-2023 | Non-Expedited | Not Specified | 143.8 KG | Takeda |
| 293 | 23297810 | Serious | Other Outcomes | Female | 2023 | 14-DEC-2023 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 294 | 23310232 | Serious | Hospitalized | Female | 2023 | 02-FEB-2024 | Expedited | Not Specified | 74.83 KG | Avadel Cns Pharma |
| 295 | 23347191 | Serious | Hospitalized | Female | DEC-2023 | 29-FEB-2024 | Expedited | Not Specified | 81.633 KG | Avadel Cns Pharma |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 296 | 23362298 | Serious | Other Outcomes | Female | - | 03-JAN-2024 | Expedited | Not Specified | 77.098 KG | Avadel Cns Pharma |
| 297 | 23362299 | Serious | Hospitalized;Other Outcomes | Female | 2023 | 04-APR-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 298 | 23387846 | Serious | Other Outcomes | Female | 14-DEC-2023 | 10-JAN-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 299 | 23387848 | Serious | Other Outcomes | Female | 2023 | 10-JAN-2024 | Expedited | Not Specified | 43.537 KG | Avadel Cns Pharma |
| 300 | 23387851 | Serious | Other Outcomes | Male | DEC-2023 | 10-JAN-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 301 | 23387854 | Serious | Hospitalized | Female | DEC-2023 | 06-MAR-2024 | Expedited | Not Specified | 75.737 KG | Avadel Cns Pharma |
| 302 | 23405356 | Non-Serious | Non-Serious | Male | 10-JAN-2024 | 12-JAN-2024 | Direct | 66 YR | 65.7 KG | Fda-Ctu |
| 303 | 23416660 | Serious | Other Outcomes | Male | DEC-2023 | 03-APR-2024 | Expedited | Not Specified | 73.288 KG | Avadel Cns Pharma |
| 304 | 23422570 | Serious | Other Outcomes | Female | 03-JAN-2024 | 19-JAN-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 305 | 23422571 | Serious | Other Outcomes | Male | 2023 | 22-FEB-2024 | Expedited | Not Specified | 79.637 KG | Avadel Cns Pharma |
| 306 | 23447035 | Serious | Other Outcomes | Male | NOV-2023 | 26-JAN-2024 | Expedited | Not Specified | 104.31 KG | Avadel Cns Pharma |
| 307 | 23471299 | Serious | Other Outcomes | Female | - | 02-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 308 | 23480285 | Serious | Other Outcomes | Male | NOV-2023 | 05-FEB-2024 | Expedited | 19 YR | 77.1 KG | Teva |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 309 | 23487412 | Serious | Other Outcomes | Male | - | 06-FEB-2024 | Expedited | Not Specified | 104.33 KG | Mylan |
| 310 | 23505919 | Serious | Hospitalized | Male | 07-JAN-2024 | 09-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 311 | 23528193 | Serious | Hospitalized | Female | - | 15-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 312 | 23558167 | Serious | Other Outcomes | Female | 08-FEB-2024 | 23-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 313 | 23572078 | Non-Serious | Non-Serious | Female | 26-JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 314 | 23572079 | Non-Serious | Non-Serious | Male | 07-DEC-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 315 | 23572080 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 316 | 23572081 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 317 | 23572082 | Non-Serious | Non-Serious | Male | JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 318 | 23572083 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 319 | 23572084 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 320 | 23572085 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 321 | 23572086 | Non-Serious | Non-Serious | Male | DEC-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 322 | 23572087 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 323 | 23572088 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 324 | 23572089 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 325 | 23572090 | Serious | Other Outcomes | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 112.93 KG | Avadel Cns Pharma |
| 326 | 23572091 | Non-Serious | Non-Serious | Female | 07-NOV-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 327 | 23572092 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 328 | 23572093 | Non-Serious | Non-Serious | Female | 24-DEC-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 329 | 23572094 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 330 | 23572095 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 331 | 23572096 | Non-Serious | Non-Serious | Female | 19-DEC-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 332 | 23572097 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 333 | 23572098 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 334 | 23572099 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | 64.399 KG | Avadel Cns Pharma |
| 335 | 23572100 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 336 | 23572101 | Non-Serious | Non-Serious | Male | JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 337 | 23572102 | Non-Serious | Non-Serious | Male | 15-JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 338 | 23572103 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 339 | 23572104 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 340 | 23572105 | Non-Serious | Non-Serious | Not Specified | JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 341 | 23572106 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 342 | 23572107 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 343 | 23572108 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 344 | 23572109 | Non-Serious | Non-Serious | Female | 28-DEC-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 345 | 23572110 | Non-Serious | Non-Serious | Male | 21-JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 346 | 23572111 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 347 | 23572112 | Non-Serious | Non-Serious | Female | 28-JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 348 | 23572113 | Non-Serious | Non-Serious | Male | - | 27-FEB-2024 | Non-Expedited | Not Specified | 99.773 KG | Avadel Cns Pharma |
| 349 | 23572114 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 350 | 23572115 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 351 | 23572116 | Non-Serious | Non-Serious | Male | DEC-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 352 | 23572117 | Non-Serious | Non-Serious | Male | DEC-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 353 | 23572118 | Non-Serious | Non-Serious | Female | 30-JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 354 | 23572119 | Non-Serious | Non-Serious | Male | JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 355 | 23572120 | Non-Serious | Non-Serious | Male | 24-DEC-2023 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 356 | 23572121 | Non-Serious | Non-Serious | Male | JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | 77.098 KG | Avadel Cns Pharma |
| 357 | 23572122 | Non-Serious | Non-Serious | Female | 04-JAN-2024 | 28-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 358 | 23572123 | Non-Serious | Non-Serious | Male | - | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 359 | 23572125 | Non-Serious | Non-Serious | Female | 19-JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 360 | 23572126 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 361 | 23572133 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Non-Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 362 | 23572141 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Non-Expedited | Not Specified | 97.506 KG | Avadel Cns Pharma |
| 363 | 23572328 | Non-Serious | Non-Serious | Male | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 364 | 23572329 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 365 | 23572330 | Non-Serious | Non-Serious | Male | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 366 | 23572331 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 367 | 23572332 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 368 | 23572333 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 369 | 23572334 | Non-Serious | Non-Serious | Male | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 370 | 23572335 | Non-Serious | Non-Serious | Female | 11-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 371 | 23572336 | Non-Serious | Non-Serious | Male | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 372 | 23572337 | Non-Serious | Non-Serious | Male | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 373 | 23572338 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 374 | 23572339 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 375 | 23572340 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 376 | 23572341 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 377 | 23572342 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 378 | 23572343 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 379 | 23572344 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 380 | 23572345 | Non-Serious | Non-Serious | Female | 22-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 381 | 23572346 | Non-Serious | Non-Serious | Female | 15-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 382 | 23572347 | Non-Serious | Non-Serious | Female | 30-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 383 | 23572348 | Non-Serious | Non-Serious | Male | 20-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 384 | 23572349 | Non-Serious | Non-Serious | Not Specified | SEP-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 385 | 23572350 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 386 | 23572351 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 387 | 23572352 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 388 | 23572353 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | 29 YR | Not Specified | Avadel Cns Pharma |
| 389 | 23572354 | Non-Serious | Non-Serious | Female | 28-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 390 | 23572355 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 391 | 23572356 | Non-Serious | Non-Serious | Male | 10-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 392 | 23572357 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 393 | 23572358 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 394 | 23572359 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 395 | 23572360 | Non-Serious | Non-Serious | Male | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 396 | 23572361 | Non-Serious | Non-Serious | Female | 11-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 397 | 23572362 | Non-Serious | Non-Serious | Male | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 398 | 23572363 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 399 | 23572364 | Non-Serious | Non-Serious | Male | 21-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 400 | 23572365 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 401 | 23572366 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 402 | 23572367 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 403 | 23572368 | Non-Serious | Non-Serious | Male | 27-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 404 | 23572369 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 405 | 23572370 | Non-Serious | Non-Serious | Female | 23-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 406 | 23572371 | Non-Serious | Non-Serious | Male | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 407 | 23572372 | Non-Serious | Non-Serious | Male | 10-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 408 | 23572373 | Non-Serious | Non-Serious | Male | 10-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 409 | 23572374 | Non-Serious | Non-Serious | Male | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 410 | 23572375 | Non-Serious | Non-Serious | Male | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | 33.56 KG | Avadel Cns Pharma |
| 411 | 23572376 | Non-Serious | Non-Serious | Female | 15-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 412 | 23572377 | Non-Serious | Non-Serious | Male | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 413 | 23572378 | Non-Serious | Non-Serious | Male | 18-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 414 | 23572379 | Non-Serious | Non-Serious | Female | 12-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 415 | 23572380 | Non-Serious | Non-Serious | Male | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 416 | 23572381 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 417 | 23572382 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 418 | 23572383 | Non-Serious | Non-Serious | Male | 09-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 419 | 23572384 | Non-Serious | Non-Serious | Male | 10-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 420 | 23572385 | Non-Serious | Non-Serious | Male | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 421 | 23572386 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 422 | 23572387 | Non-Serious | Non-Serious | Male | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 423 | 23572388 | Non-Serious | Non-Serious | Male | - | 27-FEB-2024 | Expedited | Not Specified | 72.562 KG | Avadel Cns Pharma |
| 424 | 23572389 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 425 | 23572394 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 426 | 23572527 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 427 | 23572528 | Non-Serious | Non-Serious | Male | 28-OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 428 | 23572529 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 429 | 23572530 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 430 | 23572531 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 431 | 23572532 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 432 | 23572533 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 433 | 23572534 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 434 | 23572535 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 435 | 23572536 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 436 | 23572537 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 437 | 23572538 | Non-Serious | Non-Serious | Male | 30-OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 438 | 23572539 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 439 | 23572540 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 440 | 23572541 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 441 | 23572542 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 442 | 23572543 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 443 | 23572544 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 444 | 23572545 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 66.667 KG | Avadel Cns Pharma |
| 445 | 23572546 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 446 | 23572547 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 447 | 23572548 | Serious | Other Outcomes | Female | 28-OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | 58.957 KG | Avadel Cns Pharma |
| 448 | 23572549 | Non-Serious | Non-Serious | Female | 03-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 449 | 23572550 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | 6 DEC | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|  | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 450 | 23572551 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | 29 YR | Not Specified | Avadel Cns Pharma |
| 451 | 23572552 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 452 | 23572553 | Non-Serious | Non-Serious | Not Specified | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 453 | 23572554 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 454 | 23572555 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 455 | 23572556 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 456 | 23572557 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 457 | 23572558 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 458 | 23572559 | Serious | Other Outcomes | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 459 | 23572560 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 460 | 23572561 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 461 | 23572562 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 462 | 23572563 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 463 | 23572564 | Non-Serious | Non-Serious | Female | OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 464 | 23572565 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 465 | 23572566 | Non-Serious | Non-Serious | Male | 12-SEP-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 466 | 23572567 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 467 | 23572568 | Non-Serious | Non-Serious | Female | 04-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 468 | 23572569 | Non-Serious | Non-Serious | Not Specified | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 469 | 23572570 | Non-Serious | Non-Serious | Not Specified | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 470 | 23572571 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 471 | 23572572 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | 143.76 KG | Avadel Cns Pharma |
| 472 | 23572573 | Non-Serious | Non-Serious | Female | 03-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 473 | 23572574 | Non-Serious | Non-Serious | Male | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 474 | 23572575 | Non-Serious | Non-Serious | Female | 26-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 475 | 23572576 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 476 | 23572577 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 477 | 23572578 | Non-Serious | Non-Serious | Male | 07-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 478 | 23572579 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 479 | 23572580 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 65.76 KG | Avadel Cns Pharma |
| 480 | 23572581 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 481 | 23572582 | Non-Serious | Non-Serious | Female | 17-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 482 | 23572583 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 483 | 23572584 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 484 | 23572585 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 485 | 23572586 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 79.365 KG | Avadel Cns Pharma |
| 486 | 23572587 | Non-Serious | Non-Serious | Female | 18-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | 97.506 KG | Avadel Cns Pharma |
| 487 | 23572588 | Non-Serious | Non-Serious | Male | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 488 | 23572589 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 489 | 23572590 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | 97.052 KG | Avadel Cns Pharma |
| 490 | 23572591 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 491 | 23572592 | Non-Serious | Non-Serious | Male | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 492 | 23572593 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 493 | 23572594 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 65.76 KG | Avadel Cns Pharma |
| 494 | 23572595 | Non-Serious | Non-Serious | Male | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 495 | 23572596 | Non-Serious | Non-Serious | Female | 22-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 496 | 23572597 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 497 | 23572598 | Non-Serious | Non-Serious | Female | 05-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 498 | 23572599 | Non-Serious | Non-Serious | Female | 02-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 499 | 23572600 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 500 | 23572601 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 501 | 23572602 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 502 | 23572603 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | 63.492 KG | Avadel Cns Pharma |
| 503 | 23572604 | Non-Serious | Non-Serious | Male | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 504 | 23572605 | Non-Serious | Non-Serious | Male | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 505 | 23572606 | Non-Serious | Non-Serious | Male | 13-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|   | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 506 | 23572607 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 507 | 23572608 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 508 | 23572609 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 509 | 23572610 | Non-Serious | Non-Serious | Female | 11-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 510 | 23572611 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 511 | 23572612 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 512 | 23572613 | Non-Serious | Non-Serious | Male | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 513 | 23572614 | Non-Serious | Non-Serious | Not Specified | OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 514 | 23572615 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 515 | 23572616 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 516 | 23572617 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 517 | 23572618 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | 58.957 KG | Avadel Cns Pharma |
| 518 | 23572619 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 519 | 23572620 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 520 | 23572621 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 521 | 23572622 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 522 | 23572623 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 523 | 23572624 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 524 | 23572625 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 525 | 23572626 | Non-Serious | Non-Serious | Female | 12-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | 114.79 KG | Avadel Cns Pharma |
| 526 | 23572627 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 527 | 23572628 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 528 | 23572629 | Non-Serious | Non-Serious | Female | 09-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 529 | 23572630 | Non-Serious | Non-Serious | Male | 10-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 530 | 23572631 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 531 | 23572632 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 532 | 23572633 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 533 | 23572634 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|   | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 534 | 23572635 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 535 | 23572636 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 61.224 KG | Avadel Cns Pharma |
| 536 | 23572637 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 537 | 23572638 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 538 | 23572639 | Non-Serious | Non-Serious | Female | 24-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 539 | 23572640 | Non-Serious | Non-Serious | Female | 22-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 540 | 23572641 | Non-Serious | Non-Serious | Not Specified | 01-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 541 | 23572642 | Non-Serious | Non-Serious | Female | 03-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 542 | 23572643 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 543 | 23572644 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | 86.304 KG | Avadel Cns Pharma |
| 544 | 23572645 | Non-Serious | Non-Serious | Female | 22-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 545 | 23572646 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 546 | 23572647 | Non-Serious | Non-Serious | Female | 02-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 547 | 23572648 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 548 | 23572649 | Serious | Other Outcomes | Not Specified | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 549 | 23572650 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 550 | 23572651 | Non-Serious | Non-Serious | Female | 24-OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 551 | 23572652 | Serious | Other Outcomes | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 552 | 23572653 | Non-Serious | Non-Serious | Male | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 553 | 23572654 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 554 | 23572655 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 555 | 23572656 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 556 | 23572657 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 557 | 23572658 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 558 | 23572659 | Non-Serious | Non-Serious | Not Specified | OCT-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 559 | 23572660 | Non-Serious | Non-Serious | Female | 20-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 560 | 23572661 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 561 | 23572662 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 562 | 23572663 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | 78.005 KG | Avadel Cns Pharma |
| 563 | 23572664 | Non-Serious | Non-Serious | Female | 26-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 564 | 23572665 | Non-Serious | Non-Serious | Female | 21-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 565 | 23572666 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 566 | 23572667 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 567 | 23572668 | Non-Serious | Non-Serious | Female | SEP-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 568 | 23572669 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 569 | 23572670 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 570 | 23572671 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 571 | 23572672 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 572 | 23572673 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 573 | 23572674 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 574 | 23572675 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 575 | 23572676 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|   | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 576 | 23572677 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | 95.238 KG | Avadel Cns Pharma |
| 577 | 23572678 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 578 | 23572679 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | 63.129 KG | Avadel Cns Pharma |
| 579 | 23572680 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 580 | 23572681 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 581 | 23572682 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 582 | 23572683 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 583 | 23572684 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 584 | 23572685 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 585 | 23572686 | Non-Serious | Non-Serious | Female | 17-NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 586 | 23572687 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 587 | 23572688 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 588 | 23572689 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 589 | 23572690 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 590 | 23572691 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 591 | 23572692 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 592 | 23572693 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | 61.224 KG | Avadel Cns Pharma |
| 593 | 23572694 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 594 | 23572695 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 595 | 23572696 | Non-Serious | Non-Serious | Female | NOV-2023 | 27-FEB-2024 | Expedited | Not Specified | 52.154 KG | Avadel Cns Pharma |
| 596 | 23572697 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 597 | 23572698 | Non-Serious | Non-Serious | Male | 19-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 598 | 23572699 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 599 | 23572700 | Non-Serious | Non-Serious | Male | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 600 | 23572701 | Non-Serious | Non-Serious | Male | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 601 | 23572702 | Non-Serious | Non-Serious | Male | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 602 | 23572703 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | 104.31 KG | Avadel Cns Pharma |
| 603 | 23572704 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 604 | 23572705 | Non-Serious | Non-Serious | Female | 03-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 605 | 23572706 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 606 | 23572707 | Non-Serious | Non-Serious | Male | 30-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 607 | 23572708 | Non-Serious | Non-Serious | Female | 01-JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 608 | 23572709 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | 68.027 KG | Avadel Cns Pharma |
| 609 | 23572710 | Non-Serious | Non-Serious | Female | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 610 | 23572711 | Non-Serious | Non-Serious | Female | 01-DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 611 | 23572712 | Non-Serious | Non-Serious | Female | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 612 | 23572713 | Non-Serious | Non-Serious | Female | DEC-2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 613 | 23572714 | Non-Serious | Non-Serious | Female | JAN-2024 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 614 | 23572715 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 615 | 23572716 | Non-Serious | Non-Serious | Not Specified | - | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 616 | 23572717 | Non-Serious | Non-Serious | Not Specified | 2023 | 27-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 617 | 23572718 | Non-Serious | Non-Serious | Female | 04-JAN-2024 | 27-FEB-2024 | Expedited | 26 YR | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 618 | 23574484 | Serious | Hospitalized | Female | FEB-2024 | 28-FEB-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 619 | 23578851 | Serious | Hospitalized | Female | 2024 | 27-MAR-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 620 | 23599589 | Serious | Hospitalized | Female | - | 22-MAR-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 621 | 23599590 | Serious | Hospitalized | Female | 19-FEB-2024 | 09-APR-2024 | Expedited | Not Specified | 70.794 KG | Avadel Cns Pharma |
| 622 | 23601111 | Serious | Other Outcomes | Female | - | 06-MAR-2024 | Expedited | 42 YR | 78.912 KG | Pfizer |
| 623 | 23613209 | Serious | Hospitalized;Other Outcomes | Female | 2023 | 08-MAR-2024 | Non-Expedited | Not Specified | Not Specified | Jazz |
| 624 | 23613495 | Serious | Other Outcomes | Female | JUL-2023 | 08-MAR-2024 | Non-Expedited | Not Specified | Not Specified | Jazz |
| 625 | 23616347 | Non-Serious | Non-Serious | Female | JAN-2024 | 11-MAR-2024 | Non-Expedited | 39 YR | Not Specified | Bristol Myers Squibb |
| 626 | 23627623 | Serious | Hospitalized | Female | 16-FEB-2024 | 13-MAR-2024 | Expedited | Not Specified | 97.506 KG | Avadel Cns Pharma |
| 627 | 23636101 | Serious | Other Outcomes | Not Specified | 29-FEB-2024 | 15-MAR-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 628 | 23640961 | Serious | Other Outcomes | Female | - | 18-MAR-2024 | Expedited | Not Specified | 79 KG | Specgx |
| 629 | 23642499 | Serious | Other Outcomes;Hospitalized | Female | 25-JAN-2024 | 18-MAR-2024 | Expedited | 73 YR | 75.5 KG | Chattem |
| 630 | 23647468 | Serious | Other Outcomes | Female | 01-FEB-2024 | 19-MAR-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Case ID | Serious | Outcomes | Sex | Event Date | Latest FDA Received Date | Case Priority | Patient Age | Patient Weight | Sender |
| 631 | 23647472 | Serious | Other Outcomes;Hospitalized | Female | - | 19-MAR-2024 | Expedited | Not Specified | Not Specified | Avadel Cns Pharma |
| 632 | 23654187 | Non-Serious | Non-Serious | Female | FEB-2024 | 20-MAR-2024 | Non-Expedited | Not Specified | 94 KG | Takeda |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 2 | 22090603 | Healthcare Professional | Not Specified |
| 3 | 22845729 | Consumer | Not Specified |
| 4 | 22845730 | Consumer | Not Specified |
| 5 | 22845731 | Consumer | Not Specified |
| 6 | 22845732 | Consumer | Not Specified |
| 7 | 22845733 | Consumer | Not Specified |
| 8 | 22845734 | Consumer | Not Specified |
| 9 | 22845735 | Consumer | Not Specified |
| 10 | 22845736 | Healthcare Professional | Not Specified |
| 11 | 22845737 | Consumer | Not Specified |
| 12 | 22845738 | Consumer | Not Specified |
| 13 | 22845739 | Consumer | Not Specified |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 14 | 22845740 | Consumer | Not Specified |
| 15 | 22845741 | Consumer | Not Specified |
| 16 | 22845742 | Consumer | Not Specified |
| 17 | 22845743 | Consumer | Not Specified |
| 18 | 22845745 | Consumer | Not Specified |
| 19 | 22845746 | Consumer | Not Specified |
| 20 | 22915015 | Healthcare Professional | Not Specified |
| 21 | 22966166 | Consumer | Not Specified |
| 22 | 23054407 | Consumer | Not Specified |
| 23 | 23074262 | Consumer | Not Specified |
| 24 | 23077500 | Healthcare Professional | Not Specified |
| 25 | 23085989 | Consumer | Not Specified |
| 26 | 23139953 | Healthcare Professional | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|   | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 27 | 23139954 | Consumer | Not Specified |
| 28 | 23139955 | Consumer | Not Specified |
| 29 | 23139956 | Consumer | Not Specified |
| 30 | 23139958 | Consumer | Not Specified |
| 31 | 23153999 | Consumer | Not Specified |
| 32 | 23159504 | Consumer | Not Specified |
| 33 | 23159679 | Consumer | Not Specified |
| 34 | 23159680 | Consumer | Not Specified |
| 35 | 23165643 | Consumer | Not Specified |
| 36 | 23181270 | Consumer | Not Specified |
| 37 | 23188844 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 38 | 23188847 | Consumer | Not Specified |
| 39 | 23198825 | Consumer | Not Specified |
| 40 | 23219628 | Consumer | Not Specified |
| 41 | 23219629 | Consumer | Not Specified |
| 42 | 23219630 | Consumer | Not Specified |
| 43 | 23219631 | Consumer | Not Specified |
| 44 | 23219632 | Consumer | Not Specified |
| 45 | 23219637 | Consumer | Not Specified |
| 46 | 23219639 | Consumer | Not Specified |
| 47 | 23219640 | Consumer | Not Specified |
| 48 | 23219641 | Consumer | Not Specified |
| 49 | 23219642 | Consumer | Not Specified |
| 50 | 23219643 | Consumer | Not Specified |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|  | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 51 | 23219644 | Consumer | Not Specified |
| 52 | 23219645 | Consumer | Not Specified |
| 53 | 23219646 | Consumer | Not Specified |
| 54 | 23219647 | Consumer | Not Specified |
| 55 | 23219648 | Consumer | Not Specified |
| 56 | 23219649 | Consumer | Not Specified |
| 57 | 23219650 | Consumer | Not Specified |
| 58 | 23219651 | Consumer | Not Specified |
| 59 | 23219652 | Consumer | Not Specified |
| 60 | 23219653 | Consumer | Not Specified |
| 61 | 23219654 | Consumer | Not Specified |
| 62 | 23219656 | Consumer | Not Specified |
| 63 | 23219657 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|   | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 64 | 23219658 | Consumer | Not Specified |
| 65 | 23219664 | Consumer | Not Specified |
| 66 | 23219665 | Consumer | Not Specified |
| 67 | 23219666 | Consumer | Not Specified |
| 68 | 23219667 | Consumer | Not Specified |
| 69 | 23219668 | Consumer | Not Specified |
| 70 | 23219669 | Consumer | Not Specified |
| 71 | 23219670 | Consumer | Not Specified |
| 72 | 23219672 | Consumer | Not Specified |
| 73 | 23219716 | Consumer | Not Specified |
| 74 | 23219717 | Consumer | Not Specified |
| 75 | 23219718 | Consumer | Not Specified |

|   | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 76 | 23219719 | Consumer | Not Specified |
| 77 | 23219720 | Healthcare Professional | Not Specified |
| 78 | 23219721 | Consumer | Not Specified |
| 79 | 23219722 | Consumer | Not Specified |
| 80 | 23219723 | Consumer | Not Specified |
| 81 | 23219724 | Consumer | Not Specified |
| 82 | 23219725 | Consumer | Not Specified |
| 83 | 23219726 | Consumer | Not Specified |
| 84 | 23219727 | Consumer | Not Specified |
| 85 | 23219729 | Consumer | Not Specified |
| 86 | 23219731 | Consumer | Not Specified |
| 87 | 23219734 | Consumer | Not Specified |
| 88 | 23219741 | Consumer | Not Specified |
| 89 | 23219742 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 90 | 23219743 | Consumer | Not Specified |
| 91 | 23219744 | Healthcare Professional | Not Specified |
| 92 | 23219745 | Consumer | Not Specified |
| 93 | 23219746 | Consumer | Not Specified |
| 94 | 23219747 | Consumer | Not Specified |
| 95 | 23219748 | Consumer | Not Specified |
| 96 | 23219749 | Consumer | Not Specified |
| 97 | 23219750 | Consumer | Not Specified |
| 98 | 23219751 | Consumer | Not Specified |
| 99 | 23219752 | Consumer | Not Specified |
| 100 | 23219753 | Consumer | Not Specified |
| 101 | 23219754 | Consumer | Not Specified |
| 102 | 23219755 | Consumer | Not Specified |
| 103 | 23219756 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 104 | 23219757 | Consumer | Not Specified |
| 105 | 23219758 | Consumer | Not Specified |
| 106 | 23219759 | Consumer | Not Specified |
| 107 | 23219760 | Consumer | Not Specified |
| 108 | 23219761 | Consumer | Not Specified |
| 109 | 23219762 | Consumer | Not Specified |
| 110 | 23219763 | Consumer | Not Specified |
| 111 | 23219764 | Consumer | Not Specified |
| 112 | 23219765 | Consumer | Not Specified |
| 113 | 23219766 | Consumer | Not Specified |
| 114 | 23219767 | Consumer | Not Specified |
| 115 | 23219768 | Consumer | Not Specified |
| 116 | 23219771 | Consumer | Not Specified |
| 117 | 23219772 | Consumer | Not Specified |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 118 | 23219773 | Consumer | Not Specified |
| 119 | 23219774 | Consumer | Not Specified |
| 120 | 23219775 | Consumer | Not Specified |
| 121 | 23219820 | Consumer | Not Specified |
| 122 | 23219821 | Consumer | Not Specified |
| 123 | 23219822 | Consumer | Not Specified |
| 124 | 23219823 | Consumer | Not Specified |
| 125 | 23219824 | Consumer | Not Specified |
| 126 | 23219825 | Consumer | Not Specified |
| 127 | 23219826 | Consumer | Not Specified |
| 128 | 23219827 | Consumer | Not Specified |
| 129 | 23219828 | Consumer | Not Specified |
| 130 | 23219829 | Consumer | Not Specified |
| 131 | 23219830 | Consumer | Not Specified |

|  | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 132 | 23219831 | Consumer | Not Specified |
| 133 | 23219832 | Consumer | Not Specified |
| 134 | 23219833 | Consumer | Not Specified |
| 135 | 23219834 | Consumer | Not Specified |
| 136 | 23219835 | Consumer | Not Specified |
| 137 | 23219836 | Consumer | Not Specified |
| 138 | 23219837 | Consumer | Not Specified |
| 139 | 23219838 | Consumer | Not Specified |
| 140 | 23219839 | Consumer | Not Specified |
| 141 | 23219840 | Consumer | Not Specified |
| 142 | 23219841 | Healthcare Professional | Not Specified |
| 143 | 23219842 | Consumer | Not Specified |
| 144 | 23219843 | Consumer | Not Specified |
| 145 | 23219844 | Consumer | Not Specified |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|   | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 146 | 23219845 | Consumer | Not Specified |
| 147 | 23219846 | Consumer | Not Specified |
| 148 | 23219847 | Consumer | Not Specified |
| 149 | 23219848 | Healthcare Professional | Not Specified |
| 150 | 23219849 | Consumer | Not Specified |
| 151 | 23219850 | Healthcare Professional | Not Specified |
| 152 | 23219851 | Consumer | Not Specified |
| 153 | 23219852 | Consumer | Not Specified |
| 154 | 23219853 | Consumer | Not Specified |
| 155 | 23219854 | Consumer | Not Specified |
| 156 | 23219855 | Consumer | Not Specified |
| 157 | 23219856 | Consumer | Not Specified |
| 158 | 23219857 | Consumer | Not Specified |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|     | A | O | P |
|-----|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 159 | 23219858 | Consumer | Not Specified |
| 160 | 23219860 | Consumer | Not Specified |
| 161 | 23219861 | Consumer | Not Specified |
| 162 | 23219862 | Consumer | Not Specified |
| 163 | 23219863 | Consumer | Not Specified |
| 164 | 23219864 | Consumer | Not Specified |
| 165 | 23219865 | Consumer | Not Specified |
| 166 | 23219866 | Consumer | Not Specified |
| 167 | 23219867 | Consumer | Not Specified |
| 168 | 23219883 | Consumer | Not Specified |
| 169 | 23219896 | Consumer | Not Specified |
| 170 | 23231369 | Consumer | Not Specified |
| 171 | 23231370 | Healthcare Professional | Not Specified |
| 172 | 23231371 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 173 | 23231372 | Consumer | Not Specified |
| 174 | 23231373 | Consumer | Not Specified |
| 175 | 23231374 | Consumer | Not Specified |
| 176 | 23231375 | Consumer | Not Specified |
| 177 | 23231376 | Consumer | Not Specified |
| 178 | 23231377 | Consumer | Not Specified |
| 179 | 23231378 | Consumer | Not Specified |
| 180 | 23231379 | Consumer | Not Specified |
| 181 | 23231380 | Consumer | Not Specified |
| 182 | 23231381 | Consumer | Not Specified |
| 183 | 23231382 | Consumer | Not Specified |
| 184 | 23231383 | Consumer | Not Specified |
| 185 | 23231384 | Consumer | Not Specified |
| 186 | 23231385 | Consumer | Not Specified |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 187 | 23231386 | Consumer | Not Specified |
| 188 | 23231387 | Consumer | Not Specified |
| 189 | 23231388 | Healthcare Professional | Not Specified |
| 190 | 23231389 | Healthcare Professional | Not Specified |
| 191 | 23231390 | Consumer | Not Specified |
| 192 | 23231391 | Consumer | Not Specified |
| 193 | 23231392 | Consumer | Not Specified |
| 194 | 23231393 | Consumer | Not Specified |
| 195 | 23231394 | Consumer | Not Specified |
| 196 | 23231395 | Consumer | Not Specified |
| 197 | 23231396 | Consumer | Not Specified |
| 198 | 23231397 | Consumer | Not Specified |
| 199 | 23231398 | Consumer | Not Specified |
| 200 | 23231399 | Healthcare Professional | Not Specified |

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 201 | 23231400 | Healthcare Professional | Not Specified |
| 202 | 23231401 | Consumer | Not Specified |
| 203 | 23231402 | Healthcare Professional | Not Specified |
| 204 | 23231403 | Consumer | Not Specified |
| 205 | 23231404 | Consumer | Not Specified |
| 206 | 23231405 | Consumer | Not Specified |
| 207 | 23231406 | Consumer | Not Specified |
| 208 | 23231407 | Consumer | Not Specified |
| 209 | 23231408 | Consumer | Not Specified |
| 210 | 23231409 | Consumer | Not Specified |
| 211 | 23231410 | Consumer | Not Specified |
| 212 | 23231411 | Healthcare Professional | Not Specified |
| 213 | 23231412 | Consumer | Not Specified |
| 214 | 23231413 | Consumer | Not Specified |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 215 | 23231414 | Consumer | Not Specified |
| 216 | 23231415 | Consumer | Not Specified |
| 217 | 23231416 | Consumer | Not Specified |
| 218 | 23231417 | Consumer | Not Specified |
| 219 | 23231418 | Consumer | Not Specified |
| 220 | 23231419 | Consumer | Not Specified |
| 221 | 23231420 | Consumer | Not Specified |
| 222 | 23231421 | Consumer | Not Specified |
| 223 | 23231422 | Consumer | Not Specified |
| 224 | 23231423 | Consumer | Not Specified |
| 225 | 23231424 | Consumer | Not Specified |
| 226 | 23231425 | Consumer | Not Specified |
| 227 | 23231426 | Consumer | Not Specified |
| 228 | 23231427 | Consumer | Not Specified |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 229 | 23231428 | Consumer | Not Specified |
| 230 | 23231429 | Consumer | Not Specified |
| 231 | 23231430 | Consumer | Not Specified |
| 232 | 23231431 | Consumer | Not Specified |
| 233 | 23231432 | Consumer | Not Specified |
| 234 | 23231433 | Consumer | Not Specified |
| 235 | 23231434 | Consumer | Not Specified |
| 236 | 23231435 | Consumer | Not Specified |
| 237 | 23231436 | Consumer | Not Specified |
| 238 | 23231437 | Consumer | Not Specified |
| 239 | 23231438 | Consumer | Not Specified |
| 240 | 23231439 | Consumer | Not Specified |
| 241 | 23231440 | Consumer | Not Specified |
| 242 | 23231441 | Consumer | Not Specified |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 243 | 23231442 | Consumer | Not Specified |
| 244 | 23231443 | Consumer | Not Specified |
| 245 | 23231444 | Consumer | Not Specified |
| 246 | 23231445 | Consumer | Not Specified |
| 247 | 23231446 | Consumer | Not Specified |
| 248 | 23231447 | Consumer | Not Specified |
| 249 | 23231448 | Consumer | Not Specified |
| 250 | 23231449 | Consumer | Not Specified |
| 251 | 23231450 | Consumer | Not Specified |
| 252 | 23231451 | Consumer | Not Specified |
| 253 | 23231452 | Healthcare Professional | Not Specified |
| 254 | 23231453 | Consumer | Not Specified |
| 255 | 23231454 | Consumer | Not Specified |
| 256 | 23231455 | Consumer | Not Specified |

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 257 | 23231456 | Consumer | Not Specified |
| 258 | 23231457 | Consumer | Not Specified |
| 259 | 23231458 | Consumer | Not Specified |
| 260 | 23231459 | Consumer | Not Specified |
| 261 | 23231460 | Healthcare Professional | Not Specified |
| 262 | 23231461 | Consumer | Not Specified |
| 263 | 23231462 | Consumer | Not Specified |
| 264 | 23231463 | Consumer | Not Specified |
| 265 | 23231464 | Consumer | Not Specified |
| 266 | 23231465 | Consumer | Not Specified |
| 267 | 23231466 | Consumer | Not Specified |
| 268 | 23231467 | Consumer | Not Specified |
| 269 | 23231468 | Healthcare Professional | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 270 | 23231469 | Consumer | Not Specified |
| 271 | 23231470 | Consumer | Not Specified |
| 272 | 23231471 | Consumer | Not Specified |
| 273 | 23231472 | Consumer | Not Specified |
| 274 | 23231473 | Consumer | Not Specified |
| 275 | 23231474 | Consumer | Not Specified |
| 276 | 23231475 | Consumer | Not Specified |
| 277 | 23231476 | Consumer | Not Specified |
| 278 | 23231477 | Consumer | Not Specified |
| 279 | 23231478 | Consumer | Not Specified |
| 280 | 23231479 | Consumer | Not Specified |
| 281 | 23231480 | Consumer | Not Specified |
| 282 | 23231482 | Consumer | Not Specified |
| 283 | 23231483 | Consumer | Not Specified |

|   | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 284 | 23231487 | Consumer | Not Specified |
| 285 | 23231492 | Consumer | Not Specified |
| 286 | 23231495 | Consumer | Not Specified |
| 287 | 23231501 | Consumer | Not Specified |
| 288 | 23231502 | Consumer | Not Specified |
| 289 | 23231659 | Consumer | Not Specified |
| 290 | 23288457 | Healthcare Professional | Not Specified |
| 291 | 23288458 | Consumer | Not Specified |
| 292 | 23294293 | Consumer | Not Specified |
| 293 | 23297810 | Consumer | Not Specified |
| 294 | 23310232 | Consumer | Not Specified |
| 295 | 23347191 | Consumer | Not Specified |

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 296 | 23362298 | Consumer | Not Specified |
| 297 | 23362299 | Consumer | Not Specified |
| 298 | 23387846 | Consumer | Not Specified |
| 299 | 23387848 | Consumer | Not Specified |
| 300 | 23387851 | Consumer | Not Specified |
| 301 | 23387854 | Consumer | Not Specified |
| 302 | 23405356 | Consumer | Not Specified |
| 303 | 23416660 | Consumer | Not Specified |
| 304 | 23422570 | Consumer | Not Specified |
| 305 | 23422571 | Consumer | Not Specified |
| 306 | 23447035 | Consumer | Not Specified |
| 307 | 23471299 | Consumer | Not Specified |
| 308 | 23480285 | Consumer | Not Specified |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 309 | 23487412 | Consumer | Not Specified |
| 310 | 23505919 | Consumer | Not Specified |
| 311 | 23528193 | Healthcare Professional | Not Specified |
| 312 | 23558167 | Consumer | Not Specified |
| 313 | 23572078 | Consumer | Not Specified |
| 314 | 23572079 | Consumer | Not Specified |
| 315 | 23572080 | Consumer | Not Specified |
| 316 | 23572081 | Consumer | Not Specified |
| 317 | 23572082 | Consumer | Not Specified |
| 318 | 23572083 | Consumer | Not Specified |
| 319 | 23572084 | Consumer | Not Specified |
| 320 | 23572085 | Consumer | Not Specified |
| 321 | 23572086 | Consumer | Not Specified |
| 322 | 23572087 | Consumer | Not Specified |
| 323 | 23572088 | Consumer | Not Specified |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|   | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 324 | 23572089 | Consumer | Not Specified |
| 325 | 23572090 | Consumer | Not Specified |
| 326 | 23572091 | Consumer | Not Specified |
| 327 | 23572092 | Healthcare Professional | Not Specified |
| 328 | 23572093 | Consumer | Not Specified |
| 329 | 23572094 | Consumer | Not Specified |
| 330 | 23572095 | Consumer | Not Specified |
| 331 | 23572096 | Consumer | Not Specified |
| 332 | 23572097 | Consumer | Not Specified |
| 333 | 23572098 | Consumer | Not Specified |
| 334 | 23572099 | Consumer | Not Specified |
| 335 | 23572100 | Consumer | Not Specified |
| 336 | 23572101 | Consumer | Not Specified |
| 337 | 23572102 | Consumer | Not Specified |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|   | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 338 | 23572103 | Consumer | Not Specified |
| 339 | 23572104 | Consumer | Not Specified |
| 340 | 23572105 | Consumer | Not Specified |
| 341 | 23572106 | Healthcare Professional | Not Specified |
| 342 | 23572107 | Consumer | Not Specified |
| 343 | 23572108 | Consumer | Not Specified |
| 344 | 23572109 | Consumer | Not Specified |
| 345 | 23572110 | Consumer | Not Specified |
| 346 | 23572111 | Consumer | Not Specified |
| 347 | 23572112 | Consumer | Not Specified |
| 348 | 23572113 | Consumer | Not Specified |
| 349 | 23572114 | Consumer | Not Specified |
| 350 | 23572115 | Consumer | Not Specified |
| 351 | 23572116 | Consumer | Not Specified |

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 352 | 23572117 | Consumer | Not Specified |
| 353 | 23572118 | Consumer | Not Specified |
| 354 | 23572119 | Consumer | Not Specified |
| 355 | 23572120 | Consumer | Not Specified |
| 356 | 23572121 | Consumer | Not Specified |
| 357 | 23572122 | Consumer | Not Specified |
| 358 | 23572123 | Consumer | Not Specified |
| 359 | 23572125 | Consumer | Not Specified |
| 360 | 23572126 | Consumer | Not Specified |
| 361 | 23572133 | Consumer | Not Specified |
| 362 | 23572141 | Consumer | Not Specified |
| 363 | 23572328 | Consumer | Not Specified |
| 364 | 23572329 | Consumer | Not Specified |
| 365 | 23572330 | Consumer | Not Specified |

|   | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 366 | 23572331 | Consumer | Not Specified |
| 367 | 23572332 | Consumer | Not Specified |
| 368 | 23572333 | Consumer | Not Specified |
| 369 | 23572334 | Consumer | Not Specified |
| 370 | 23572335 | Consumer | Not Specified |
| 371 | 23572336 | Consumer | Not Specified |
| 372 | 23572337 | Consumer | Not Specified |
| 373 | 23572338 | Consumer | Not Specified |
| 374 | 23572339 | Healthcare Professional | Not Specified |
| 375 | 23572340 | Healthcare Professional | Not Specified |
| 376 | 23572341 | Consumer | Not Specified |
| 377 | 23572342 | Consumer | Not Specified |
| 378 | 23572343 | Consumer | Not Specified |
| 379 | 23572344 | Healthcare Professional | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 380 | 23572345 | Consumer | Not Specified |
| 381 | 23572346 | Consumer | Not Specified |
| 382 | 23572347 | Consumer | Not Specified |
| 383 | 23572348 | Consumer | Not Specified |
| 384 | 23572349 | Consumer | Not Specified |
| 385 | 23572350 | Consumer | Not Specified |
| 386 | 23572351 | Consumer | Not Specified |
| 387 | 23572352 | Consumer | Not Specified |
| 388 | 23572353 | Consumer | Not Specified |
| 389 | 23572354 | Consumer | Not Specified |
| 390 | 23572355 | Consumer | Not Specified |
| 391 | 23572356 | Consumer | Not Specified |
| 392 | 23572357 | Consumer | Not Specified |
| 393 | 23572358 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 394 | 23572359 | Consumer | Not Specified |
| 395 | 23572360 | Consumer | Not Specified |
| 396 | 23572361 | Consumer | Not Specified |
| 397 | 23572362 | Consumer | Not Specified |
| 398 | 23572363 | Consumer | Not Specified |
| 399 | 23572364 | Consumer | Not Specified |
| 400 | 23572365 | Consumer | Not Specified |
| 401 | 23572366 | Consumer | Not Specified |
| 402 | 23572367 | Consumer | Not Specified |
| 403 | 23572368 | Consumer | Not Specified |
| 404 | 23572369 | Healthcare Professional | Not Specified |
| 405 | 23572370 | Consumer | Not Specified |
| 406 | 23572371 | Consumer | Not Specified |
| 407 | 23572372 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|  | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 408 | 23572373 | Consumer | Not Specified |
| 409 | 23572374 | Consumer | Not Specified |
| 410 | 23572375 | Consumer | Not Specified |
| 411 | 23572376 | Consumer | Not Specified |
| 412 | 23572377 | Consumer | Not Specified |
| 413 | 23572378 | Consumer | Not Specified |
| 414 | 23572379 | Consumer | Not Specified |
| 415 | 23572380 | Consumer | Not Specified |
| 416 | 23572381 | Consumer | Not Specified |
| 417 | 23572382 | Consumer | Not Specified |
| 418 | 23572383 | Consumer | Not Specified |
| 419 | 23572384 | Consumer | Not Specified |
| 420 | 23572385 | Consumer | Not Specified |
| 421 | 23572386 | Consumer | Not Specified |

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 422 | 23572387 | Consumer | Not Specified |
| 423 | 23572388 | Consumer | Not Specified |
| 424 | 23572389 | Consumer | Not Specified |
| 425 | 23572394 | Consumer | Not Specified |
| 426 | 23572527 | Consumer | Not Specified |
| 427 | 23572528 | Consumer | Not Specified |
| 428 | 23572529 | Consumer | Not Specified |
| 429 | 23572530 | Consumer | Not Specified |
| 430 | 23572531 | Consumer | Not Specified |
| 431 | 23572532 | Consumer | Not Specified |
| 432 | 23572533 | Consumer | Not Specified |
| 433 | 23572534 | Healthcare Professional | Not Specified |
| 434 | 23572535 | Consumer | Not Specified |
| 435 | 23572536 | Healthcare Professional | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|   | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 436 | 23572537 | Consumer | Not Specified |
| 437 | 23572538 | Consumer | Not Specified |
| 438 | 23572539 | Consumer | Not Specified |
| 439 | 23572540 | Consumer | Not Specified |
| 440 | 23572541 | Healthcare Professional | Not Specified |
| 441 | 23572542 | Healthcare Professional | Not Specified |
| 442 | 23572543 | Consumer | Not Specified |
| 443 | 23572544 | Consumer | Not Specified |
| 444 | 23572545 | Consumer | Not Specified |
| 445 | 23572546 | Consumer | Not Specified |
| 446 | 23572547 | Consumer | Not Specified |
| 447 | 23572548 | Consumer | Not Specified |
| 448 | 23572549 | Consumer | Not Specified |
| 449 | 23572550 | Healthcare Professional | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 450 | 23572551 | Healthcare Professional | Not Specified |
| 451 | 23572552 | Consumer | Not Specified |
| 452 | 23572553 | Consumer | Not Specified |
| 453 | 23572554 | Consumer | Not Specified |
| 454 | 23572555 | Consumer | Not Specified |
| 455 | 23572556 | Healthcare Professional | Not Specified |
| 456 | 23572557 | Healthcare Professional | Not Specified |
| 457 | 23572558 | Consumer | Not Specified |
| 458 | 23572559 | Consumer | Not Specified |
| 459 | 23572560 | Consumer | Not Specified |
| 460 | 23572561 | Consumer | Not Specified |
| 461 | 23572562 | Consumer | Not Specified |
| 462 | 23572563 | Consumer | Not Specified |
| 463 | 23572564 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|   | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 464 | 23572565 | Consumer | Not Specified |
| 465 | 23572566 | Consumer | Not Specified |
| 466 | 23572567 | Consumer | Not Specified |
| 467 | 23572568 | Consumer | Not Specified |
| 468 | 23572569 | Healthcare Professional | Not Specified |
| 469 | 23572570 | Consumer | Not Specified |
| 470 | 23572571 | Healthcare Professional | Not Specified |
| 471 | 23572572 | Consumer | Not Specified |
| 472 | 23572573 | Consumer | Not Specified |
| 473 | 23572574 | Consumer | Not Specified |
| 474 | 23572575 | Consumer | Not Specified |
| 475 | 23572576 | Healthcare Professional | Not Specified |
| 476 | 23572577 | Consumer | Not Specified |
| 477 | 23572578 | Consumer | Not Specified |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 478 | 23572579 | Consumer | Not Specified |
| 479 | 23572580 | Consumer | Not Specified |
| 480 | 23572581 | Consumer | Not Specified |
| 481 | 23572582 | Consumer | Not Specified |
| 482 | 23572583 | Healthcare Professional | Not Specified |
| 483 | 23572584 | Consumer | Not Specified |
| 484 | 23572585 | Consumer | Not Specified |
| 485 | 23572586 | Consumer | Not Specified |
| 486 | 23572587 | Consumer | Not Specified |
| 487 | 23572588 | Consumer | Not Specified |
| 488 | 23572589 | Consumer | Not Specified |
| 489 | 23572590 | Healthcare Professional | Not Specified |
| 490 | 23572591 | Healthcare Professional | Not Specified |
| 491 | 23572592 | Consumer | Not Specified |

|   | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 492 | 23572593 | Consumer | Not Specified |
| 493 | 23572594 | Healthcare Professional | Not Specified |
| 494 | 23572595 | Healthcare Professional | Not Specified |
| 495 | 23572596 | Consumer | Not Specified |
| 496 | 23572597 | Consumer | Not Specified |
| 497 | 23572598 | Consumer | Not Specified |
| 498 | 23572599 | Consumer | Not Specified |
| 499 | 23572600 | Consumer | Not Specified |
| 500 | 23572601 | Consumer | Not Specified |
| 501 | 23572602 | Consumer | Not Specified |
| 502 | 23572603 | Consumer | Not Specified |
| 503 | 23572604 | Consumer | Not Specified |
| 504 | 23572605 | Consumer | Not Specified |
| 505 | 23572606 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|  | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 506 | 23572607 | Healthcare Professional | Not Specified |
| 507 | 23572608 | Consumer | Not Specified |
| 508 | 23572609 | Consumer | Not Specified |
| 509 | 23572610 | Consumer | Not Specified |
| 510 | 23572611 | Consumer | Not Specified |
| 511 | 23572612 | Healthcare Professional | Not Specified |
| 512 | 23572613 | Consumer | Not Specified |
| 513 | 23572614 | Consumer | Not Specified |
| 514 | 23572615 | Healthcare Professional | Not Specified |
| 515 | 23572616 | Healthcare Professional | Not Specified |
| 516 | 23572617 | Consumer | Not Specified |
| 517 | 23572618 | Consumer | Not Specified |
| 518 | 23572619 | Consumer | Not Specified |
| 519 | 23572620 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 520 | 23572621 | Consumer | Not Specified |
| 521 | 23572622 | Consumer | Not Specified |
| 522 | 23572623 | Consumer | Not Specified |
| 523 | 23572624 | Consumer | Not Specified |
| 524 | 23572625 | Consumer | Not Specified |
| 525 | 23572626 | Consumer | Not Specified |
| 526 | 23572627 | Healthcare Professional | Not Specified |
| 527 | 23572628 | Consumer | Not Specified |
| 528 | 23572629 | Consumer | Not Specified |
| 529 | 23572630 | Consumer | Not Specified |
| 530 | 23572631 | Healthcare Professional | Not Specified |
| 531 | 23572632 | Consumer | Not Specified |
| 532 | 23572633 | Consumer | Not Specified |
| 533 | 23572634 | Consumer | Not Specified |

|   | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 534 | 23572635 | Consumer | Not Specified |
| 535 | 23572636 | Consumer | Not Specified |
| 536 | 23572637 | Consumer | Not Specified |
| 537 | 23572638 | Consumer | Not Specified |
| 538 | 23572639 | Consumer | Not Specified |
| 539 | 23572640 | Consumer | Not Specified |
| 540 | 23572641 | Consumer | Not Specified |
| 541 | 23572642 | Consumer | Not Specified |
| 542 | 23572643 | Consumer | Not Specified |
| 543 | 23572644 | Consumer | Not Specified |
| 544 | 23572645 | Consumer | Not Specified |
| 545 | 23572646 | Consumer | Not Specified |
| 546 | 23572647 | Consumer | Not Specified |
| 547 | 23572648 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 548 | 23572649 | Consumer | Not Specified |
| 549 | 23572650 | Consumer | Not Specified |
| 550 | 23572651 | Consumer | Not Specified |
| 551 | 23572652 | Healthcare Professional | Not Specified |
| 552 | 23572653 | Consumer | Not Specified |
| 553 | 23572654 | Consumer | Not Specified |
| 554 | 23572655 | Consumer | Not Specified |
| 555 | 23572656 | Healthcare Professional | Not Specified |
| 556 | 23572657 | Consumer | Not Specified |
| 557 | 23572658 | Consumer | Not Specified |
| 558 | 23572659 | Consumer | Not Specified |
| 559 | 23572660 | Consumer | Not Specified |
| 560 | 23572661 | Consumer | Not Specified |
| 561 | 23572662 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 562 | 23572663 | Consumer | Not Specified |
| 563 | 23572664 | Consumer | Not Specified |
| 564 | 23572665 | Consumer | Not Specified |
| 565 | 23572666 | Consumer | Not Specified |
| 566 | 23572667 | Consumer | Not Specified |
| 567 | 23572668 | Consumer | Not Specified |
| 568 | 23572669 | Consumer | Not Specified |
| 569 | 23572670 | Consumer | Not Specified |
| 570 | 23572671 | Consumer | Not Specified |
| 571 | 23572672 | Consumer | Not Specified |
| 572 | 23572673 | Consumer | Not Specified |
| 573 | 23572674 | Consumer | Not Specified |
| 574 | 23572675 | Consumer | Not Specified |
| 575 | 23572676 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 576 | 23572677 | Consumer | Not Specified |
| 577 | 23572678 | Consumer | Not Specified |
| 578 | 23572679 | Consumer | Not Specified |
| 579 | 23572680 | Consumer | Not Specified |
| 580 | 23572681 | Consumer | Not Specified |
| 581 | 23572682 | Consumer | Not Specified |
| 582 | 23572683 | Consumer | Not Specified |
| 583 | 23572684 | Consumer | Not Specified |
| 584 | 23572685 | Consumer | Not Specified |
| 585 | 23572686 | Consumer | Not Specified |
| 586 | 23572687 | Consumer | Not Specified |
| 587 | 23572688 | Consumer | Not Specified |
| 588 | 23572689 | Consumer | Not Specified |
| 589 | 23572690 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|   | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 590 | 23572691 | Consumer | Not Specified |
| 591 | 23572692 | Consumer | Not Specified |
| 592 | 23572693 | Consumer | Not Specified |
| 593 | 23572694 | Consumer | Not Specified |
| 594 | 23572695 | Consumer | Not Specified |
| 595 | 23572696 | Consumer | Not Specified |
| 596 | 23572697 | Consumer | Not Specified |
| 597 | 23572698 | Consumer | Not Specified |
| 598 | 23572699 | Consumer | Not Specified |
| 599 | 23572700 | Consumer | Not Specified |
| 600 | 23572701 | Consumer | Not Specified |
| 601 | 23572702 | Consumer | Not Specified |
| 602 | 23572703 | Consumer | Not Specified |
| 603 | 23572704 | Consumer | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|  | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 604 | 23572705 | Consumer | Not Specified |
| 605 | 23572706 | Consumer | Not Specified |
| 606 | 23572707 | Consumer | Not Specified |
| 607 | 23572708 | Consumer | Not Specified |
| 608 | 23572709 | Consumer | Not Specified |
| 609 | 23572710 | Consumer | Not Specified |
| 610 | 23572711 | Consumer | Not Specified |
| 611 | 23572712 | Consumer | Not Specified |
| 612 | 23572713 | Consumer | Not Specified |
| 613 | 23572714 | Consumer | Not Specified |
| 614 | 23572715 | Consumer | Not Specified |
| 615 | 23572716 | Consumer | Not Specified |
| 616 | 23572717 | Consumer | Not Specified |
| 617 | 23572718 | Healthcare Professional | Not Specified |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 618 | 23574484 | Consumer | Not Specified |
| 619 | 23578851 | Consumer | Not Specified |
| 620 | 23599589 | Consumer | Not Specified |
| 621 | 23599590 | Healthcare Professional | Not Specified |
| 622 | 23601111 | Consumer | Not Specified |
| 623 | 23613209 | Healthcare Professional | Not Specified |
| 624 | 23613495 | Healthcare Professional | Not Specified |
| 625 | 23616347 | Consumer | Not Specified |
| 626 | 23627623 | Healthcare Professional | Not Specified |
| 627 | 23636101 | Healthcare Professional | Not Specified |
| 628 | 23640961 | Consumer | Not Specified |
| 629 | 23642499 | Consumer | Not Specified |
| 630 | 23647468 | Consumer | Not Specified |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|  | A | O | P |
|---|---|---|---|
| 1 | Case ID | Reporter Type | Report Source |
| 631 | 23647472 | Consumer | Not Specified |
| 632 | 23654187 | Consumer | Not Specified |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 2 | 22090603 | Vitamins;Magnesium Oxide;Calcium Carbonate;Fish Oil\Omega-3 Fatty Acids |
| 3 | 22845729 | Zofran;Bystolic;Tizanidine;Adderall;Diovan;Wellbutrin Xl;Imitrex;Spironolactone;Venlafaxine Hydrochloride |
| 4 | 22845730 | Gabapentin |
| 5 | 22845731 | Unspecified Ingredient |
| 6 | 22845732 | - |
| 7 | 22845733 | Topamax |
| 8 | 22845734 | Unspecified Ingredient |
| 9 | 22845735 | - |
| 10 | 22845736 | - |
| 11 | 22845737 | - |
| 12 | 22845738 | Melatonin;Seasonique;Lexapro;Sunosi;Propranolol |
| 13 | 22845739 | - |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 14 | 22845740 | Unspecified Ingredient |
| 15 | 22845741 | - |
| 16 | 22845742 | Finasteride;Adderall Xr;Adderall |
| 17 | 22845743 | Armodafinil;Fluoxetine;Wakix;Metformin |
| 18 | 22845745 | Wellbutrin Xl;Unspecified Ingredient;Valsartan;Diazepam;Metformin Hydrochloride;Synthroid;Atorvastatin Calcium;Zaleplon;Lunesta;Nifedipine |
| 19 | 22845746 | Vyvanse;Metformin;Amlodipine Besylate;Remeron;Pantoprazole Sodium;Diazepam;Dextroamphet Saccharat, Amphet Aspartate, Dextroamphet Sulfate And Amphet Sulfat;Alka-Seltzer;Dextroamphetamine;Pep Bismol;Valsartan;Metoprolol Succinate |
| 20 | 22915015 | Lexapro |
| 21 | 22966166 | Flonase Allergy Relief;Unspecified Ingredient;Effexor Xr;Opdivo;Tums;Rogaine;Modafinil;Adderall Xr;Adderall;Metoprolol Succinate;Prednisone;Hydrochlorothiazide;Aspirin;Hydroxyzine Pamoate;Clobetasol Propionate;Lidocaine |
| 22 | 23054407 | Effexor |
| 23 | 23074262 | Bupropion Hydrochloride;Vitamin D Nos;Ramipril;Gabapentin |
| 24 | 23077500 | Lunesta;Gabapentin |
| 25 | 23085989 | - |
| 26 | 23139953 | Denta 5000 Plus;Ketoconazole;Finasteride;Vitamin D Nos;Creatine;Metformin Hydrochloride;Sucralfate;Oxycodone;Dextroamphet Saccharat, Amphet Aspartate, Dextroamphet Sulfate And Amphet Sulfat;Ibuprofen;Famotidine |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 27 | 23139954 | Pantoprazole;Montelukast;Zofran;Albuterol Sulfate;Minocycline;Sertraline;Loratadine;Descovy |
| 28 | 23139955 | Sertraline Hydrochloride;Lipitor;Pramipexole Dihydrochloride;Armodafinil;Bupropion |
| 29 | 23139956 | Vitamin B12;Reglan;Propranolol Hydrochloride;Hydroxyzine Hydrochloride;Metoclopramide Hydrochloride |
| 30 | 23139958 | Pramipexole Dihydrochloride;Lamictal;Wakix;Aimovig;Zoloft;Gabapentin;Vitamin B12;Vitamins Nos;Scopolamine;Ginkgo;Benadryl;Xyrem;Adderall;Herbals;Zyrtec;Lansoprazole;Sodium Chloride;Midodrine Hydrochloride;Famotidine;Modafinil;Bentyl;Focalin;Kyleena;Levsin Sl;Propranolol Hydrochloride |
| 31 | 23153999 | Alprazolam;Dexilant;Viibryd;Wakix;Epipen;Baclofen;Ibuprofen;Levothyroxine Sodium;Dextroamphetamine Sulfate;Albuterol Sulfate;Corlanor;Singulair;Benadryl;Seroquel;Modafinil;Unspecified Ingredient;Tylenol;Dulera;Xyzal |
| 32 | 23159504 | Nortriptyline;Wellbutrin Sr;Xanax;Dextroamphetamine Sulfate;Gabapentin |
| 33 | 23159679 | - |
| 34 | 23159680 | Singulair;Amlodipine Besylate;Amitriptyline Hydrochloride;Adderall;Adderall Xr;Atorvastatin Calcium;Vitamins Nos;Clopidogrel |
| 35 | 23165643 | Blisovi 24 Fe |
| 36 | 23181270 | Vitamins;Adderall |
| 37 | 23188844 | Adderall;Slynd;Levothyroxine |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 38 | 23188847 | Sertraline;Doxycycline;Ginger;Liothyronine;Vitamin D Nos;Dietary Supplement\Herbals;Hailey 1.5/30;Folic Acid;Estarylla;Albuterol Sulfate;Vitamin C;Gabapentin;Levothyroxine;Echinacea Purpurea Whole |
| 39 | 23198825 | Adderall |
| 40 | 23219628 | Rexulti;Lexapro |
| 41 | 23219629 | Methotrexate;Naproxen;Norethindrone Acetate;Wakix;Valtrex;Nexium I.V.;Ondansetron Hydrochloride;Cyclosporine;Rosuvastatin Calcium;Prednisone;Herbals\Turmeric |
| 42 | 23219630 | - |
| 43 | 23219631 | Duloxetine |
| 44 | 23219632 | - |
| 45 | 23219637 | Hydrochlorothiazide;Estradiol;Lisinopril;Progesterone;Modafinil;Metformin Hydrochloride;Pantoprazole Sodium;Mounjaro;Herbals\Turmeric;Vitamin B12 |
| 46 | 23219639 | Vitamin D3;Wakix;Lexapro;Sumatriptan Succinate;Montelukast Sodium;Proair Respiclick;Allegra Allergy;Benadryl Allergy;Advair Hfa;Potassium Acetate;Excedrin Migraine;Propranolol Hydrochloride;Ibuprofen |
| 47 | 23219640 | - |
| 48 | 23219641 | Vyepti;Fenofibrate;Wellbutrin Xl;Estradiol;Wakix;Metamucil Therapy For Regularity;Zoloft;Glycopyrrolate;Rizatriptan;Modafinil;Vitamin D Nos;Cetirizine;Flonase;Miralax |
| 49 | 23219642 | Lexapro |
| 50 | 23219643 | Magnesium;Armodafinil;Propranolol Hydrochloride;Vitamin D Nos;Vitamin C;Hydrochlorothiazide\Olmesartan Medoxomil;Advil;Albuterol Sulfate;Zinc;Proair Hfa;Hydrochlorothiazide;Flonase |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 51 | 23219644 | Montelukast;Methocarbamol;Zyrtec;Zofran;Propranolol;Fluticasone Propionate And Salmeterol |
| 52 | 23219645 | Nurtec Odt;Albuterol Sulfate;Breo Ellipta;Lasix;Wakix;Tylenol;Aleve;Biotin;Cymbalta;Nitroglycerin;Progesterone;Zepbound;Advil;Furosemide;Potassium Chloride |
| 53 | 23219646 | Wakix;Adderall |
| 54 | 23219647 | Unspecified Ingredient;Bupropion Hydrochloride Xl;Adderall |
| 55 | 23219648 | Adderall |
| 56 | 23219649 | Wakix;Sunosi |
| 57 | 23219650 | Pristiq Extended-Release;Pantoprazole;Promethazine;Gabapentin;Adderall Xr;Sunosi;Buspirone;Fluticasone;Lorazepam;Guanfacine;Carbinoxamine |
| 58 | 23219651 | Lexapro;Gabapentin;Iron;Norethindrone Acetate;Unspecified Ingredient;Ibuprofen |
| 59 | 23219652 | Unspecified Ingredient;Albuterol Sulfate;Herbals\Tetrahydrocannabinol Unspecified;Metoprolol;Ropinirole;Omeprazole;Gabapentin |
| 60 | 23219653 | Unspecified Ingredient;Buspar;Wellbutrin;Adderall Xr |
| 61 | 23219654 | Lexapro;Tri-Sprintec;Sprintec;Alcohol |
| 62 | 23219656 | Modafinil;Atorvastatin;Iron;Paroxetine;Vitamins;Dextroamphet Saccharat, Amphet Aspartate, Dextroamphet Sulfate And Amphet Sulfat;Bupropion Hydrochloride Xl;Tri-Sprintec;Sumatriptan;Acyclovir |
| 63 | 23219657 | Celexa;Doxycycline Hyclate;Lysine;Clonidine Hydrochloride;Camrese;Omeprazole |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 64 | 23219658 | Amzeeq;Tretinoin;Amoxicillin;Sertraline Hydrochloride;Vitamin D2;Atorvastatin Calcium;Loratadine;Sunosi;Acetaminophen\Dextromethorphan Hydrobromide\Pseudoephedrine;Ondansetron Hydrochloride;Myrbetriq;Rhofade;Trazodone Hcl |
| 65 | 23219664 | Oxybutynin Chloride;Xyrem |
| 66 | 23219665 | - |
| 67 | 23219666 | Adderall |
| 68 | 23219667 | - |
| 69 | 23219668 | Sunosi;Wellbutrin Sr |
| 70 | 23219669 | - |
| 71 | 23219670 | - |
| 72 | 23219672 | Magnesium;Gabapentin;Tylenol;Flonase Allergy Relief;Zyrtec;Vitamin D2;Advil;Symbicort;Climara;Ubrelvy;Cyanocobalamin;Fluvoxamine Maleate;Botox |
| 73 | 23219716 | - |
| 74 | 23219717 | Methylphenidate |
| 75 | 23219718 | Propranolol;Dicyclomine Hydrochloride;Winlevi;Hydroxyzine;Buspirone;Magnesium;Flonase;Iud Nos;Tretinoin;Sunosi |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 76 | 23219719 | Vitamins Nos;Unspecified Ingredient;Miralax |
| 77 | 23219720 | Hydrochlorothiazide;Ascorbic Acid\Ferrous Fumarate;Wellbutrin Xl;Mounjaro;Omega-3 Fatty Acids;Dotti;Esomeprazole Magnesium;Levothyroxine Sodium;Azelastine Hydrochloride;Vitamin D2;Vitamins;Duloxet Hydrochloride;Nuvigil;Cosentyx;Hizentra;Celebrex;Liothyronine Sodium |
| 78 | 23219721 | - |
| 79 | 23219722 | Omeprazole;Nuvaring;Sertraline;Alprazolam;Montelukast;Proventil;Atrovent;Armour Thyroid;Gabapentin;Vitamin D Nos |
| 80 | 23219723 | - |
| 81 | 23219724 | - |
| 82 | 23219725 | Vitamins Nos;Aspirin;Adderall |
| 83 | 23219726 | Duloxetine;Dietary Supplement;Biotin;Jolessa |
| 84 | 23219727 | - |
| 85 | 23219729 | Vyvanse;Wakix |
| 86 | 23219731 | Oxybutynin;Divalproex Sodium;Lexapro;Zyrtec;Abilify;Propranolol |
| 87 | 23219734 | Qulipta;Propranolol;Klonopin;Tramadol;Krill Oil;Tylenol;Baclofen;Sunosi;Excedrin;Ibuprofen;Meclizine Hydrochloride;Clonidine;Promethazine;Zolpidem |
| 88 | 23219741 | - |
| 89 | 23219742 | - |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 90 | 23219743 | - |
| 91 | 23219744 | Allegra Allergy;Ibuprofen Ib;Venlafaxine Hcl;Tylenol Extra Strength;Armodafinil |
| 92 | 23219745 | Provigil;Vitamins;Vitamin D3;Lidocaine;Iron;Diazepam;Adderall;Effexor Xr |
| 93 | 23219746 | - |
| 94 | 23219747 | Sunosi |
| 95 | 23219748 | - |
| 96 | 23219749 | - |
| 97 | 23219750 | - |
| 98 | 23219751 | Wakix;Sunosi |
| 99 | 23219752 | Mydayis;Duloxetine;Sunosi |
| 100 | 23219753 | Clonazepam;Allegra-D 24 Hour;Vitamin B12;Levalbuterol;Ketoconazole;Corlanor;Dexilant;Montelukast Sodium;Atomoxetine Hydrochloride;Vilazodone Hydrochloride;Yaz;Gemtesa;Qvar Redihaler;Toviaz;Buspir Hcl |
| 101 | 23219754 | - |
| 102 | 23219755 | - |
| 103 | 23219756 | - |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 104 | 23219757 | - |
| 105 | 23219758 | - |
| 106 | 23219759 | - |
| 107 | 23219760 | Qelbree;Zyrtec;Vitamin B Complex;Vitamin D3;Magnesium;Effexor;Vitamin E;Xanax;Lamotrigine;Toprol Xl |
| 108 | 23219761 | Lamictal;Armodafinil;Wakix |
| 109 | 23219762 | - |
| 110 | 23219763 | Vitamins Nos;Vitamin C;Omega-3 Fatty Acids;Vitamin B12 |
| 111 | 23219764 | Lexapro |
| 112 | 23219765 | - |
| 113 | 23219766 | Bupropion Hydrochloride Xl;Fluoxetine;Sunosi;Vyvanse;Allegra;Nadolol |
| 114 | 23219767 | Ondansetron;Provigil;Sunosi;Fluvoxamine Maleate;Myrbetriq;Colcrys;Naltrexone Hydrochloride;Escitalopram Oxalate;Northera |
| 115 | 23219768 | Unspecified Ingredient;Adderall;Buspirone;Biotin |
| 116 | 23219771 | Prasterone;Calcium Carbonate\Cholecalciferol;Fish Oil;Promethazine Hydrochloride;Magnesium;Levothyroxine Sodium;Ondansetron Hydrochloride;Zinc;Progesterone |
| 117 | 23219772 | Cetirizine;Hydrochlorothiazide;Armodafinil;Sunosi;Amphetamine Sulfate;Metoprolol;Wakix;Lisinopril;Vitamins Nos |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 118 | 23219773 | Lysteda;Atenolol;Humate-P;Vyvanse;Epipen;Celebrex;Armodafinil;Mirena;Amicar;Wakix;Metformin;Zyrtec;Lexapro;Adderall;Strattera;Atorvastatin;Cannabis Sativa Subsp. Indica Top;Lamotrigine;Stimate;Vonve |
| 119 | 23219774 | Claritin;Gabapentin;Alprazolam |
| 120 | 23219775 | Nystatin And Triamcinolone;Meloxicam;Ibuprofen;Pregabalin;Triamcinolone Acetonide;Ketoconazole;Albuterol Sulfate |
| 121 | 23219820 | - |
| 122 | 23219821 | - |
| 123 | 23219822 | - |
| 124 | 23219823 | - |
| 125 | 23219824 | Sunosi |
| 126 | 23219825 | |
| 127 | 23219826 | Duloxetine Hydrochloride;Ondansetron;Rizatriptan;Tylenol Arthritis Pain;Dexedrine |
| 128 | 23219827 | Modafinil |
| 129 | 23219828 | - |
| 130 | 23219829 | Propranolol Hydrochloride;Epinephrine;Drospirenone And Ethinyl Estradiol;Orilissa |
| 131 | 23219830 | - |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|   | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 132 | 23219831 | Unspecified Ingredient |
| 133 | 23219832 | Albuterol Sulfate;Adderall;Synthroid |
| 134 | 23219833 | Levothyroxine;Bupropion;Pantoprazole;Metoprolol;Sunosi;Vraylar |
| 135 | 23219834 | Melatonin;Minerals\Vitamins;Fish Oil\Omega-3 Fatty Acids |
| 136 | 23219835 | Minerals\Omega-3 Fatty Acids\Vitamins;Prilosec;Famotidine;Dexmethylphenidate Hydrochloride;Proair Hfa;Polyethylene Glycols;Aspirin;Vyvanse;Linzess;Xopenex Hfa;Buspirone Hcl |
| 137 | 23219836 | - |
| 138 | 23219837 | - |
| 139 | 23219838 | Vitamins Nos;Np Thyroid;Pantoprazole |
| 140 | 23219839 | Melatonin;Vitamins;Magnesium |
| 141 | 23219840 | Adderall;Armodafinil;Wakix;Armour Thyroid |
| 142 | 23219841 | - |
| 143 | 23219842 | - |
| 144 | 23219843 | Wakix;Thyroxine;Sunosi |
| 145 | 23219844 | Xanax;Effexor;Vitamin D;Adderall;Zanaflex |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 146 | 23219845 | Zofran;Vitamins Nos;Veozah;Calcium Carbonate\Cholecalciferol |
| 147 | 23219846 | - |
| 148 | 23219847 | - |
| 149 | 23219848 | - |
| 150 | 23219849 | - |
| 151 | 23219850 | - |
| 152 | 23219851 | Lexapro;Montelukast;Zofran;Adderall;Protonix;Nuedexta;Trelegy Ellipta |
| 153 | 23219852 | - |
| 154 | 23219853 | Modafinil |
| 155 | 23219854 | Nurtec Odt;Wakix;Finasteride;Vitamin D Nos |
| 156 | 23219855 | Adderall;Pristiq Extended-Release;Mydayis |
| 157 | 23219856 | Rizatriptan;Trelegy Ellipta;Lorazepam;Montelukast Sodium;Alcohol;Desvenlafaxine Succinate;Famotidine;Dextroamphet Saccharat, Amphet Aspartate, Dextroamphet Sulfate And Amphet Sulfat;Albuterol Sulfat |
| 158 | 23219857 | - |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 159 | 23219858 | - |
| 160 | 23219860 | Methylphenidate;Omeprazole;Sunosi;Propranolol;Armodafinil;Duloxetine |
| 161 | 23219861 | Adderall;Clonazepam;Sunosi;Abilify |
| 162 | 23219862 | Effexor Xr;Synthroid;Restasis;Modafinil |
| 163 | 23219863 | Lexapro;Adderall |
| 164 | 23219864 | Unspecified Ingredient |
| 165 | 23219865 | Herbals;Vitamins |
| 166 | 23219866 | Omeprazole;Vitamins Nos;Rosuvastatin;Sunosi;Losartan |
| 167 | 23219867 | - |
| 168 | 23219883 | Flonase;Meloxicam;Ativan;Omeprazole;Wakix;Gabapentin;Trazodone;Excedrin Migraine;Vitamin C |
| 169 | 23219896 | Armodafinil;Famotidine;Lexapro;Loratadine;Quetiapine;Gabapentin;Naltrexone;Ozempic;Lamotrigine;Sucralfate;Bupropion;Propranolol |
| 170 | 23231369 | - |
| 171 | 23231370 | - |
| 172 | 23231371 | - |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Concomitant Product Names |
|---------|---------------------------|
| 23231372 | - |
| 23231373 | Potassium Chloride;Wakix;Sunosi |
| 23231374 | Adderall |
| 23231375 | - |
| 23231376 | Sunosi;Citalopram;Setlakin |
| 23231377 | Vyvanse;Nuvigil;Venlafaxine |
| 23231378 | Unspecified Ingredient |
| 23231379 | Abilify;Adderall;Lexapro;Propranolol |
| 23231380 | - |
| 23231381 | - |
| 23231382 | Nuvigil;Adderall;Singulair;Zyrtec;Albuterol Sulfate;Adderall Xr |
| 23231383 | - |
| 23231384 | - |
| 23231385 | Unspecified Ingredient |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 187 | 23231386 | Vitamins Nos;Vitamin D Nos;Vitamin C;Sunosi;Biotin;Advil;Naproxen |
| 188 | 23231387 | - |
| 189 | 23231388 | - |
| 190 | 23231389 | - |
| 191 | 23231390 | - |
| 192 | 23231391 | Lexapro;Spironolactone;Restoril;Benlysta;Melatonin;Wakix;Vitamin D Nos;Baclofen;Plaquenil;Linzess;Pepcid;Adderall;Imuran;Zyrtec |
| 193 | 23231392 | Vitamin D3;Ascorbic Acid\Vitamin B Complex;Ropinirole;Loratadine;Vitamin C;Vitamin B2;Bupropion;Sunosi;Modafinil;Vitamin B12;Sertraline |
| 194 | 23231393 | Adderall;Unspecified Ingredient |
| 195 | 23231394 | Adderall;Adderall Xr |
| 196 | 23231395 | - |
| 197 | 23231396 | Vitamin B Complex;Dextroamphetamine Sulfate;Vitamin D2;Focalin Xr;Valtrex;Vitamins Nos;Vitamin C;Paxil Cr |
| 198 | 23231397 | - |
| 199 | 23231398 | - |
| 200 | 23231399 | - |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 201 | 23231400 | - |
| 202 | 23231401 | - |
| 203 | 23231402 | |
| 204 | 23231403 | - |
| 205 | 23231404 | Unspecified Ingredient;Magnesium;Lorazepam;Vitamin B12;Sumatriptan;Adderall |
| 206 | 23231405 | - |
| 207 | 23231406 | - |
| 208 | 23231407 | Metformin;Glipizide;Pregabalin;Lisinopril;Diltiazem;Levothyroxine;Vitamin D Nos |
| 209 | 23231408 | Citalopram;Nexplanon |
| 210 | 23231409 | Adderall;Adderall Xr |
| 211 | 23231410 | Concerta;Sunosi |
| 212 | 23231411 | - |
| 213 | 23231412 | Zocor;Mobic;Ozempic;Requip;Metoprolol Succinate;Zonegran;Metformin;Keppra;Adderall;Vitamin D Nos;Claritin;Diovan |
| 214 | 23231413 | Bupropion Hydrochloride Xl;Vitamin D Nos;Armodafinil;Potassium;Amlodipine;Testosterone;Np Thyroid;Rosuvastatin;Magnesium Glycinate;Desvenlafaxine;Ritalin |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 215 | 23231414 | - |
| 216 | 23231415 | Wakix |
| 217 | 23231416 | Aripiprazole;Sunosi;Duloxetine;Meloxicam;Topiramate |
| 218 | 23231417 | Testosterone Cypionate;Anastrozole;Adderall |
| 219 | 23231418 | - |
| 220 | 23231419 | - |
| 221 | 23231420 | Sunosi;Tylenol;Albuterol Sulfate;Ibuprofen;Ethinyl Estradiol\Norethindrone Acetate |
| 222 | 23231421 | Botox;Modafinil;Prevacid;Lexapro;Naproxen;Ropinirole;Cevimeline;Zyrtec;Wellbutrin |
| 223 | 23231422 | Sertraline;Modafinil |
| 224 | 23231423 | - |
| 225 | 23231424 | - |
| 226 | 23231425 | - |
| 227 | 23231426 | - |
| 228 | 23231427 | - |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 229 | 23231428 | - |
| 230 | 23231429 | - |
| 231 | 23231430 | - |
| 232 | 23231431 | Midodrine;Wakix;Botox;Maxalt;Duloxetine;Fludrocortisone Acetate;Potassium Chloride Extended Release;Albuterol Sulfate;Ondansetron;Zyrtec |
| 233 | 23231432 | Unspecified Ingredient |
| 234 | 23231433 | - |
| 235 | 23231434 | Adderall;Sunosi;Jornay Pm Extended-Release;Wakix;Meloxicam;Fluoxetine Hydrochloride |
| 236 | 23231435 | Vitamins;Metformin |
| 237 | 23231436 | - |
| 238 | 23231437 | Sunosi |
| 239 | 23231438 | Lamotrigine;Ziprasidone Hydrochloride |
| 240 | 23231439 | - |
| 241 | 23231440 | - |
| 242 | 23231441 | Fluoxetine Hydrochloride;Modafinil |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|  | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 243 | 23231442 | - |
| 244 | 23231443 | Gabapentin;Minerals\Vitamins;Metformin;Temazepam;Zoloft;Ibuprofen;Fluticasone Propionate\Salmeterol Xinafoate;Levothyroxine;Ropinirole;Propranolol;Acetaminophen |
| 245 | 23231444 | Ondansetron Hydrochloride;Unspecified Ingredient;Vyvanse |
| 246 | 23231445 | Lasix;Vitamin B12;Zinc;Biotin;Breztri;Vitamin D3;Protonix;Zyrtec;Armodafinil;Vitamins Nos |
| 247 | 23231446 | Vitamins Nos;Methylphenidate;Calcium |
| 248 | 23231447 | - |
| 249 | 23231448 | Sunosi;Lipitor;Singulair;Paxil;Aspirin;Advair Hfa |
| 250 | 23231449 | - |
| 251 | 23231450 | Wakix;Olmesartan Medoxomil;Vitamins Nos;Naltrexone Hydrochloride;Duloxetine Hydrochloride;Sulfamethoxazole And Trimethoprim;Prasterone;Leflunomide;Levomefolic Acid;Progesterone;Simponi;Xyzal;Ketoconazole;Meloxicam;Magnesium;Fluticasone Propionate |
| 252 | 23231451 | Hyoscyamine;Pantoprazole;Trulance;Vyvanse;Zofran;Omeprazole;Adderall;Mobic;Dilantin;Cyclobenzaprine;Polyethylene Glycol 3350 |
| 253 | 23231452 | - |
| 254 | 23231453 | - |
| 255 | 23231454 | - |
| 256 | 23231455 | - |

| Case ID | Concomitant Product Names |
|---------|---------------------------|
| 23231456 | - |
| 23231457 | - |
| 23231458 | Acyclovir;Sertraline Hydrochloride;Folic Acid;Biotin;Herbals\Turmeric;Lysine;Valacyclovir;Propranolol Hydrochloride;Vitamins Nos;Wakix;Drospirenone\Ethinyl Estradiol\Levomefolate Calcium |
| 23231459 | Unspecified Ingredient |
| 23231460 | - |
| 23231461 | - |
| 23231462 | - |
| 23231463 | - |
| 23231464 | - |
| 23231465 | Mounjaro;Lisinopril;Insulin Nos;Rosuvastatin;Modafinil;Methylphenidate;Tresiba;Fenofibrate;Pantoprazole;Metformin |
| 23231466 | - |
| 23231467 | Duloxetine;Depo-Provera;Aimovig;Zyrtec;Nurtec Odt;Wakix;Protonix |
| 23231468 | Imitrex;Pristiq Extended-Release;Aldactone;Trulance;Provigil;Singulair;Minocycline Hydrochloride;Corlanor;Fludrocortisone;Methylphenidate |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 270 | 23231469 | - |
| 271 | 23231470 | Wakix |
| 272 | 23231471 | Tirosint;Modafinil;Armour Thyroid |
| 273 | 23231472 | Methylphenidate;Albuterol Sulfate;Escitalopram;Buspirone |
| 274 | 23231473 | Ajovy;Vyvanse;Protonix;Metoprolol;Losartan;Effexor |
| 275 | 23231474 | Daytrana |
| 276 | 23231475 | - |
| 277 | 23231476 | Adderall;Vitamin D Nos;Lisinopril |
| 278 | 23231477 | - |
| 279 | 23231478 | Allegra D-12 Hour;Fluticasone Furoate\Salmeterol Xinafoate;Aptiom;Sunosi;Sertraline Hydrochloride;Cyproheptadine Hydrochloride;Lithium Carbonate |
| 280 | 23231479 | Armodafinil |
| 281 | 23231480 | - |
| 282 | 23231482 | Omeprazole;Citalopram;Vitamin D3;Doxycycline Hyclate;Zinc;Levothyroxine;Aspirin;Vitamin B12;Wakix;Pantoprazole |
| 283 | 23231483 | Wakix;Daysee;Seasonique;Xywav;Vyvanse;Norvasc;Prozac |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 284 | 23231487 | Unspecified Ingredient;Duloxetine Hydrochloride;Zofran;Crestor;Ondansetron Hydrochloride;Hydrocortisone;Omeprazole;Aspirin;Ibuprofen;Levothyroxine;Tylenol;Albuterol Sulfate;Ozempic;Adderall;Dexamethasone;Amoxicillin;Jublia;Miralax;Vitamin C;Triamcinolone Acetonide;Vitamin D3;Ritalin;Vitamin B12;Claritin;Ddavp;Vitamins Nos;Calcium;Furosemide |
| 285 | 23231492 | Estradiol;Myrbetriq;Namenda;Trazodone;Dexilant;Xarelto;Metoprolol Tartrate;Metoprolol |
| 286 | 23231495 | Zoloft;Vitamins;Adderall;Vyvanse;Gabapentin;Lamictal;Topamax |
| 287 | 23231501 | Atrovent;Midodrine Hydrochloride;Np Thyroid;Baclofen;Allopurinol;Progesterone;Dexamethasone;Epinephrine;Percocet;Famotidine;Testosterone;Promethazine;Sodium Chloride;Atenolol;Estradiol;Loratadine;Oxycodone;Diazepam;Carbidopa\Levodopa;Diamox Sequels;Vitamins;Tizanidine;Albuterol Sulfate;Dicyclomine Hydrochloride;Hydroxychloroquine |
| 288 | 23231502 | Budesonide;Modafinil;Amitiza;Bupropion;Gabapentin |
| 289 | 23231659 | - |
| 290 | 23288457 | - |
| 291 | 23288458 | Myrbetriq;Tamsulosin;Simvastatin;Losartan |
| 292 | 23294293 | Ocrevus;Bupropion;Finasteride;Botox;Escitalopram;Minoxidil;Iron;Buspirone;Naltrexone;Pramipexole |
| 293 | 23297810 | - |
| 294 | 23310232 | Focalin;Benztropine Mesylate;Levonorgestrel And Ethinyl Estradiol;Zyprexa;Lamictal;Metformin Hydrochloride;Spironolactone;Atomoxetine;Fluoxetine;Armodafinil;Zoloft |
| 295 | 23347191 | Magnesium;Vitamin D Nos;Vyvanse;Tramadol |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 296 | 23362298 | Vilazodone |
| 297 | 23362299 | Hydrochlorothiazide\Lisinopril;Phendimetrazine;Vitamin D Nos |
| 298 | 23387846 | Vitamins Nos;Singulair;Claritin;Herbals\Withania Somnifera Root |
| 299 | 23387848 | Protonix;Ubrelvy;Qulipta;Modafinil;Dicyclomine Hydrochloride;Linzess |
| 300 | 23387851 | Vitamins;Novolog;Tadalafil;Losartan;Singulair;Allegra;Toujeo;Mounjaro;Vitamin B Complex;Fenofibrate;Methylphenidate;Wakix;Albuterol Sulfate;Metformin |
| 301 | 23387854 | Promethazine Hydrochloride;Novolog;Losartan Potassium;Ondansetron Hydrochloride;Cyclobenzaprine Hydrochloride;Singulair;Meclizine Hydrochloride;Omeprazole;Aspirin;Advair Hfa;Zyrtec;Ropinirole Hydrochloride;Vitamin D3;Atenolol;Allegra;Flonase;Amlodipine Besylate;Lantus;Claritin;Ventolin;Unspecified Ingredient;Atorvastatin Calcium |
| 302 | 23405356 | Vitamin D3;Wakix;Testosterone;Iron;Minoxidil |
| 303 | 23416660 | Nasacort;Vitamin D3;Testosterone Cypionate;Epipen;Zyrtec |
| 304 | 23422570 | - |
| 305 | 23422571 | - |
| 306 | 23447035 | Vitamin B12 |
| 307 | 23471299 | Unspecified Ingredient |
| 308 | 23480285 | - |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 309 | 23487412 | Vitamin B12 |
| 310 | 23505919 | - |
| 311 | 23528193 | - |
| 312 | 23558167 | Wakix |
| 313 | 23572078 | Pataday;Restasis |
| 314 | 23572079 | Sunosi;Prozac;Abilify;Modafinil;Wakix;Benztropine |
| 315 | 23572080 | - |
| 316 | 23572081 | - |
| 317 | 23572082 | Unspecified Ingredient |
| 318 | 23572083 | Adderall |
| 319 | 23572084 | - |
| 320 | 23572085 | - |
| 321 | 23572086 | - |
| 322 | 23572087 | Vitamin D Nos;Hydrochlorothiazide\Lisinopril;Levothyroxine;Mirapex |
| 323 | 23572088 | - |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 324 | 23572089 | Vitamin D Nos;Zyrtec;Wakix;Combivent Respimat;Fluticasone;Melatonin;Gabapentin;Symbicort;Montelukast |
| 325 | 23572090 | Levothyroxine;Sertraline;Latuda;Gabapentin;Omeprazole |
| 326 | 23572091 | - |
| 327 | 23572092 | - |
| 328 | 23572093 | - |
| 329 | 23572094 | Methylphenidate;Famotidine;Escitalopram;Unspecified Ingredient |
| 330 | 23572095 | - |
| 331 | 23572096 | - |
| 332 | 23572097 | - |
| 333 | 23572098 | Adderall |
| 334 | 23572099 | Probiotics Nos;Vitamins Nos;Mydayis |
| 335 | 23572100 | - |
| 336 | 23572101 | Vyvanse;Adderall |
| 337 | 23572102 | Vitamins Nos;Zyrtec;Tylenol;Vitamin D Nos |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 338 | 23572103 | - |
| 339 | 23572104 | - |
| 340 | 23572105 | Unspecified Ingredient |
| 341 | 23572106 | - |
| 342 | 23572107 | - |
| 343 | 23572108 | - |
| 344 | 23572109 | Rosuvastatin;Calcium Citrate;Synthroid;Modafinil;Ferrous Sulfate;Effexor;Ascorbic Acid\Ferrous Fumarate;Oxybutynin |
| 345 | 23572110 | Methylphenidate;Famotidine;Pantoprazole;Adderall |
| 346 | 23572111 | - |
| 347 | 23572112 | Unspecified Ingredient |
| 348 | 23572113 | Atenolol;Adderall;Atorvastatin;Vilazodone;Levothyroxine;Bupropion;Pantoprazole;Humalog;Metformin Hydrochloride |
| 349 | 23572114 | - |
| 350 | 23572115 | - |
| 351 | 23572116 | - |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 352 | 23572117 | Doxycycline;Adderall Xr;Omeprazole;Nortriptyline;Clonazepam;Lexapro;Tadalafil;Depakote;Adderall |
| 353 | 23572118 | Effexor Xr;Adderall;Sunosi;Omega-3-Acid Ethyl Esters;Pantoprazole;Synthroid;Concerta;Vitamin D2;Progesterone;Calcium Carbonate\Cholecalciferol |
| 354 | 23572119 | Cialis;Liothyronine;Sodium Oxybate;Testosterone;Hydrocodone;Provigil;Androgel;Vitamin D Nos;Cyanocobalamin;Methylphenidate;Iron;Minoxidil |
| 355 | 23572120 | Vitamins;Alcohol |
| 356 | 23572121 | Wakix;Xyzal;Pseudoephedrine;Ritalin;Propranolol;Claritin;Melatonin |
| 357 | 23572122 | - |
| 358 | 23572123 | Caffeine;Dextroamphet Saccharat, Amphet Aspartate, Dextroamphet Sulfate And Amphet Sulfat |
| 359 | 23572125 | Singulair;Levetiracetam;Adderall;Loratadine;Lamotrigine;Albuterol;Magnesium;Flonase;Zoloft;Modafinil;Cyanocobalamin;Folic Acid;Vitamin D Nos |
| 360 | 23572126 | Vyvanse;Ondansetron;Fluoxetine;Lamotrigine;Methotrexate;Wakix;Humira |
| 361 | 23572133 | Dextroamphet Saccharat, Amphet Aspartate, Dextroamphet Sulfate And Amphet Sulfat;Estradiol;Baclofen;Reyvow;Fioricet;Gabapentin;Nortriptyline;Progesterone;Propranolol |
| 362 | 23572141 | Famotidine;Pregabalin;Aspirin;Meloxicam;Ondansetron;Atorvastatin Calcium;Dicyclomine Hydrochloride;Zyrtec;Montelukast Sodium;Metronidazole;Methylphenidate;Trazodone Hydrochloride;Duloxetine Hydrochloride;Vitamin D3;Nurtec Odt;Midodrine Hydrochloride;Cyclobenzaprine Hydrochloride;Methylphenidate Hydrochloride;Topiramate |
| 363 | 23572328 | Adderall;Wakix |
| 364 | 23572329 | - |
| 365 | 23572330 | - |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 366 | 23572331 | - |
| 367 | 23572332 | - |
| 368 | 23572333 | - |
| 369 | 23572334 | - |
| 370 | 23572335 | - |
| 371 | 23572336 | - |
| 372 | 23572337 | - |
| 373 | 23572338 | Modafinil |
| 374 | 23572339 | - |
| 375 | 23572340 | - |
| 376 | 23572341 | Nuvigil |
| 377 | 23572342 | - |
| 378 | 23572343 | - |
| 379 | 23572344 | - |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 380 | 23572345 | - |
| 381 | 23572346 | - |
| 382 | 23572347 | - |
| 383 | 23572348 | Zyrtec;Armodafinil;Albuterol Sulfate |
| 384 | 23572349 | Adderall;Wakix;Vyvanse |
| 385 | 23572350 | Intuniv;Nuvaring;Abilify;Adderall;Ritalin;Alcohol;Prozac;Buspirone |
| 386 | 23572351 | - |
| 387 | 23572352 | - |
| 388 | 23572353 | Sunosi;Caffeine |
| 389 | 23572354 | - |
| 390 | 23572355 | - |
| 391 | 23572356 | - |
| 392 | 23572357 | - |
| 393 | 23572358 | Wakix |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 394 | 23572359 | Sunosi |
| 395 | 23572360 | - |
| 396 | 23572361 | - |
| 397 | 23572362 | - |
| 398 | 23572363 | - |
| 399 | 23572364 | Lexapro |
| 400 | 23572365 | - |
| 401 | 23572366 | - |
| 402 | 23572367 | - |
| 403 | 23572368 | Metoprolol;Atorvastatin;Dexedrine;Metformin;Vitamin D Nos;Prozac;Lantus;Trulicity;Lisinopril |
| 404 | 23572369 | - |
| 405 | 23572370 | - |
| 406 | 23572371 | - |
| 407 | 23572372 | - |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 408 | 23572373 | - |
| 409 | 23572374 | - |
| 410 | 23572375 | Xywav;Tylenol;Vitamins |
| 411 | 23572376 | - |
| 412 | 23572377 | - |
| 413 | 23572378 | Glycopyrrolate;Collagen;Armodafinil;Zyrtec;Minerals\Vitamins |
| 414 | 23572379 | Phenobarbital;Sunosi |
| 415 | 23572380 | - |
| 416 | 23572381 | - |
| 417 | 23572382 | - |
| 418 | 23572383 | - |
| 419 | 23572384 | Prazosin;Clonazepam;Spravato;Effexor Xr |
| 420 | 23572385 | Lamictal;Fexofenadine Hydrochloride;Risperdal;Melatonin;Seroquel |
| 421 | 23572386 | - |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 422 | 23572387 | - |
| 423 | 23572388 | Fludrocortisone;Atenolol;Duloxetine;Potassium;Cymbalta;Vitamin D Nos;Calcium;Fish Oil;Wakix;Montelukast;Vitamins Nos |
| 424 | 23572389 | - |
| 425 | 23572394 | Folic Acid;Ziprasidone;Humira;Vitamin D3;Methotrexate;Modafinil;Emgality;Lidocaine;Oxybutynin;Welchol;Bupropion;Acetaminophen\Hydrocodone;Topiramate;Ropinirole;Pregabalin |
| 426 | 23572527 | - |
| 427 | 23572528 | - |
| 428 | 23572529 | - |
| 429 | 23572530 | Wakix;Vitamins Nos;Armodafinil;Adderall;Paxil |
| 430 | 23572531 | - |
| 431 | 23572532 | Unspecified Ingredient |
| 432 | 23572533 | Dietary Supplement\Herbals;Rizatriptan;Zinc;Adderall |
| 433 | 23572534 | Alcohol |
| 434 | 23572535 | Xanax;Ritalin;Buspirone Hcl;Vitamin D2 |
| 435 | 23572536 | Lyrica;Armodafinil |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 436 | 23572537 | - |
| 437 | 23572538 | - |
| 438 | 23572539 | Wakix;Xulane;Duloxetine Hydrochloride |
| 439 | 23572540 | Fluoxetine;Bupropion;Zyrtec;Abilify |
| 440 | 23572541 | - |
| 441 | 23572542 | - |
| 442 | 23572543 | - |
| 443 | 23572544 | Vyvanse;Flonase |
| 444 | 23572545 | Amlodipine;Wakix;Biotin;Tramadol;Zofran;Valtrex;Pantoprazole;Pramipexole;Propranolol;Lexapro;Adderall Xr;Spironolactone;Aspirin |
| 445 | 23572546 | Fish Oil;Adzenys Xr-Odt;Adderall;Clonazepam |
| 446 | 23572547 | Vyvanse;Wellbutrin;Vitamins |
| 447 | 23572548 | Zyrtec;Protriptyline;Vestura;Adderall |
| 448 | 23572549 | - |
| 449 | 23572550 | - |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| Case ID | Concomitant Product Names |
|---------|---------------------------|
| 23572551 | - |
| 23572552 | Bupropion;Adderall;Prozac |
| 23572553 | Adderall |
| 23572554 | Unspecified Ingredient |
| 23572555 | - |
| 23572556 | - |
| 23572557 | Vitamins Nos;Herbal Nos |
| 23572558 | - |
| 23572559 | Xolair;Fexofenadine;Propranolol;Famotidine;Sunosi;Duloxetine;Albuterol Sulfate;Mirena;Epipen |
| 23572560 | Naproxen;Modafinil |
| 23572561 | - |
| 23572562 | - |
| 23572563 | Metformin;Methylphenidate;Unithroid;Cabergoline;Pristiq Extended-Release;Lexapro;Vitamin D3;Wegovy;Colace;Nexium;Minerals\Vitamins |
| 23572564 | Prilosec;Vyvanse |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 464 | 23572565 | Pristiq Extended-Release;Trintellix;Sunosi;Accutane;Propranolol Hydrochloride;Doxycycline;Fluoxetine Hydrochloride;Buspirone Hcl;Lamotrigine;Nuvigil;Wakix;Xywav;Metformin Hydrochloride |
| 465 | 23572566 | Metformin;Omeprazole;Adderall;Celebrex;Loratadine;Uloric;Esperoct;Nasacort;Bupropion Hydrochloride Xl;Zoloft |
| 466 | 23572567 | Pantoprazole;Zetia;Unspecified Ingredient;Hydrochlorothiazide;Vitamin D3 |
| 467 | 23572568 | - |
| 468 | 23572569 | - |
| 469 | 23572570 | - |
| 470 | 23572571 | Sildenafil Citrate;Testosterone Cypionate;Vitamins;Doxycycline Hyclate;Anastrozole;Aspirin;Ambien;Metrogel;Modafinil |
| 471 | 23572572 | Buspirone;Escitalopram;Botox;Finasteride;Pramipexole;Minoxidil;Iron;Naltrexone;Bupropion;Ocrevus |
| 472 | 23572573 | Meloxicam;Fluoxetine |
| 473 | 23572574 | Novolog;Ritalin |
| 474 | 23572575 | - |
| 475 | 23572576 | - |
| 476 | 23572577 | Magnesium;Vitamins |
| 477 | 23572578 | Vitamin D3;Levothyroxine Sodium |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 478 | 23572579 | Vitamins Nos;Rexulti;Meloxicam;Ritalin;Vitamin D Nos |
| 479 | 23572580 | Berberine;Duloxetine;Magnesium;Vitamin B12;Curcumin;Vitamin D Nos;Levomefolic Acid |
| 480 | 23572581 | - |
| 481 | 23572582 | - |
| 482 | 23572583 | Norethindrone Acetate And Ethinyl Estradiol;Lexapro;Armodafinil;Alavert Allergy |
| 483 | 23572584 | Concerta;Lexapro;Topiramate;Namenda |
| 484 | 23572585 | Amethyst;Famotidine;Vitamin B Complex;Lansoprazole;Lyrica;Sunosi;Pristiq Extended-Release |
| 485 | 23572586 | Zeposia;Vitamin D Nos;Adderall;Alcohol;Claritin;Levothyroxine;Iron |
| 486 | 23572587 | Venlafaxine;Isibloom |
| 487 | 23572588 | Advair Hfa;Sumatriptan;Magnesium;Vitamin D Nos;Wakix |
| 488 | 23572589 | Adderall;Fluoxetine Hydrochloride;Ozempic;Vitamin D2;Ambien;Aspirin |
| 489 | 23572590 | Auvelity;Collagenase;Cotempla Xr-Odt;Vitamin D3;Probiotics Nos;Zyrtec;Maxzide |
| 490 | 23572591 | - |
| 491 | 23572592 | Gabapentin;Wakix;Escitalopram Oxalate |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 492 | 23572593 | Omeprazole;Vitamins Nos;Auvelity;Lubiprostone |
| 493 | 23572594 | Reglan;Klonopin;Qulipta;Adderall Xr;Ketorolac Tromethamine;Valtrex;Sumatriptan;Trintellix;Reyvow;Botox;Vitamins Nos |
| 494 | 23572595 | Adderall |
| 495 | 23572596 | Adderall;Loratadine\Pseudoephedrine Sulfate;Zyrtec;Claritin;Azelastine Hydrochloride\Fluticasone Propionate;Zoloft |
| 496 | 23572597 | - |
| 497 | 23572598 | Klonopin |
| 498 | 23572599 | - |
| 499 | 23572600 | Citalopram;Vitamins Nos |
| 500 | 23572601 | Benicar;Adderall;Folic Acid |
| 501 | 23572602 | - |
| 502 | 23572603 | Unspecified Ingredient;Loestrin Nos;Vyvanse |
| 503 | 23572604 | - |
| 504 | 23572605 | - |
| 505 | 23572606 | Methylphenidate |

| Case ID | Concomitant Product Names |
|---------|---------------------------|
| 23572607 | - |
| 23572608 | Unspecified Ingredient;Prednisone;Augmentin |
| 23572609 | Junel Fe 1/20;Qulipta;Propranolol Hydrochloride;Mydayis;Spironolactone |
| 23572610 | Junel Fe 1/20;Wellbutrin;Wakix;Vitamin B12;Omeprazole;Allegra |
| 23572611 | Sunosi;Lexapro;Plaquenil;Fish Oil;Acetylcysteine;Dietary Supplement |
| 23572612 | - |
| 23572613 | Vyvanse;Lexapro;Magnesium;Alcohol;Armodafinil |
| 23572614 | - |
| 23572615 | |
| 23572616 | - |
| 23572617 | - |
| 23572618 | Ibuprofen;Vitamin D Nos;Flonase;Allegra |
| 23572619 | - |
| 23572620 | |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 520 | 23572621 | - |
| 521 | 23572622 | Losartan Potassium;Refresh Liquigel;Erythromycin;Zinc Oxide;Armour Thyroid;Alendronate Sodium;Vitamin D3;Xyrem;Vitamin C;Escitalopram Oxalate;Clobetasol Propionate;Meclizine Hydrochloride;Anusol Hc;Ferrous Sulfate;Restasis;Ibuprofen |
| 522 | 23572623 | Dextroamphetamine;Relpax;Levothyroxine;Xyrem;Estradiol;Sertraline;Sumatriptan;Hydrocodone;Nadolol;Bupropion;Prometrium;Vitamin D3;Prochlorperazine;Modafinil |
| 523 | 23572624 | Junel;Gabapentin;Propranolol |
| 524 | 23572625 | Clonazepam;Bupropion;Qulipta;Promethazine;Ozempic;Synthroid;Ketamine |
| 525 | 23572626 | Tramadol;Lyrica;Clonazepam;Adderall |
| 526 | 23572627 | Flonase;Wellbutrin Xl;Zolpidem;Vitamin D3;Jornay Pm Extended-Release;Pantoprazole |
| 527 | 23572628 | Vitamin D3;Atomoxetine;Pantoprazole;Duloxetine;Armodafinil;Advair Hfa;Fluoxetine;Vitamins Nos;Cetirizine |
| 528 | 23572629 | - |
| 529 | 23572630 | - |
| 530 | 23572631 | - |
| 531 | 23572632 | Carvedilol;Liothyronine;Amlodipine;Vitamin D3;Ritalin;Vitamin C;Levothyroxine;Vitamin B12 |
| 532 | 23572633 | Adderall;Cyanocobalamin;Vitamin D3;Strattera |
| 533 | 23572634 | - |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 534 | 23572635 | - |
| 535 | 23572636 | Ropinirole Hydrochloride;Sunosi;Aimovig;Unspecified Ingredient;Wellbutrin Sr |
| 536 | 23572637 | - |
| 537 | 23572638 | - |
| 538 | 23572639 | Fexofenadine Hydrochloride;Armodafinil;Pramipexole;Spironolactone;Repatha;Insulin Lispro;Metoprolol;Tresiba;Fish Oil;Loperamide;Aspirin |
| 539 | 23572640 | Sodium Chloride;Mirena;Montelukast Sodium;Vitamin D2;Trikafta;Vitamins;Zyrtec;Creon;Albuterol Sulfate |
| 540 | 23572641 | - |
| 541 | 23572642 | - |
| 542 | 23572643 | - |
| 543 | 23572644 | Viibryd;Vitamin D Nos;Baclofen;Vyvanse;Wakix;Rexulti;Lyrica;Propranolol Hydrochloride;Fludrocortisone Acetate |
| 544 | 23572645 | Spironolactone;Sunosi;Metformin;Singulair |
| 545 | 23572646 | Vitamins Nos |
| 546 | 23572647 | - |
| 547 | 23572648 | Sunosi |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 548 | 23572649 | - |
| 549 | 23572650 | Cevimeline;Hydroxychloroquine;Armour Thyroid;Adderall;Amitriptyline;Adderall Xr;Aspirin;Melatonin;Magnesium |
| 550 | 23572651 | - |
| 551 | 23572652 | - |
| 552 | 23572653 | Modafinil |
| 553 | 23572654 | Xywav |
| 554 | 23572655 | Adderall |
| 555 | 23572656 | - |
| 556 | 23572657 | - |
| 557 | 23572658 | Xywav;Armodafinil;Lactase;Vitamins Nos;Albuterol Sulfate;Synthroid;Nasacort;Flonase;Vitamin D Nos;Fish Oil |
| 558 | 23572659 | - |
| 559 | 23572660 | - |
| 560 | 23572661 | Duloxetine Hydrochloride;Modafinil |
| 561 | 23572662 | Fluvoxamine;Herbals\Turmeric;Ajovy;Omega-3 Fatty Acids |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 562 | 23572663 | Armodafinil;Xyzal;Wellbutrin Xl;Cymbalta;Vitamin D;Adderall;Fish Oil |
| 563 | 23572664 | Effexor;Vitamins Nos;Amitiza;Vraylar;Vyvanse;Adderall |
| 564 | 23572665 | Escitalopram;Vitamins;Rosuvastatin;Amlodipine |
| 565 | 23572666 | Vitamins Nos;Pantoprazole Sodium Anhydrous;Cetirizine Hcl;Vitamin D3;Armodafinil;Albuterol Sulfate;Advair Hfa;Duloxetine Hydrochloride;Fluoxetine Hydrochloride;Buspirone Hcl;Atomoxetine Hydrochloride |
| 566 | 23572667 | Omeprazole |
| 567 | 23572668 | - |
| 568 | 23572669 | Dysport;Wakix |
| 569 | 23572670 | - |
| 570 | 23572671 | Ondansetron Hydrochloride;Epipen;Retin-A;Tums;Ritalin;Pepcid;Vitamin B Complex;Cholecalciferol;Paragard T 380a;Winlevi;Ibuprofen;Omega-3 Fatty Acids;Biotin;Cortisone;Tylenol;Mometasone Furoate |
| 571 | 23572672 | - |
| 572 | 23572673 | - |
| 573 | 23572674 | Venlafaxine |
| 574 | 23572675 | Klonopin;Hydroxyzine;Estradiol;Spiriva;Zyrtec;Rinvoq;Singulair;Levothyroxine;Zofran;Omeprazole |
| 575 | 23572676 | Lo Loestrin Fe;Methylphenidate;Armodafinil |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 576 | 23572677 | Caffeine;Xyrem;Armodafinil;Testosterone;Lisdexamfetamine Dimesylate;Vitamin D2;Aspirin;Nuvigil;Vyvanse;Vitamins Nos |
| 577 | 23572678 | Doxycycline;Ritalin;Lexapro;Mirena;Armodafinil |
| 578 | 23572679 | - |
| 579 | 23572680 | Bupropion |
| 580 | 23572681 | - |
| 581 | 23572682 | Modafinil;Cetirizine;Escitalopram;Montelukast |
| 582 | 23572683 | Wakix |
| 583 | 23572684 | - |
| 584 | 23572685 | - |
| 585 | 23572686 | - |
| 586 | 23572687 | - |
| 587 | 23572688 | - |
| 588 | 23572689 | - |
| 589 | 23572690 | Levothyroxine;Armodafinil |

|   | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 590 | 23572691 | - |
| 591 | 23572692 | - |
| 592 | 23572693 | - |
| 593 | 23572694 | - |
| 594 | 23572695 | - |
| 595 | 23572696 | Estradiol;Methylphenidate;Vitamin B12;Modafinil |
| 596 | 23572697 | - |
| 597 | 23572698 | Restasis;Fluticasone;Azelastine;Dextroamphetamine Hydrochloride |
| 598 | 23572699 | - |
| 599 | 23572700 | Adderall;Alcohol;Armodafinil |
| 600 | 23572701 | Unspecified Ingredient |
| 601 | 23572702 | Wakix |
| 602 | 23572703 | Valtrex;Wegovy;Metoclopramide Hydrochloride;Humira;Dextroamphetamine Sulfate;Advair Hfa;Eliquis;Depo-Provera;Diclofenac Sodium;Sunosi;Prednisone;Proair Hfa |
| 603 | 23572704 | - |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 604 | 23572705 | - |
| 605 | 23572706 | - |
| 606 | 23572707 | Wakix;Azelastine Hydrochloride;Meloxicam |
| 607 | 23572708 | Metoprolol Succinate;Vitamin B12;Escitalopram;Hydrochlorothiazide;Vitamins;Armodafinil;Potassium Chloride;Amlodipine;Adderall;Vitamin D Nos |
| 608 | 23572709 | Sulfasalazine;Imitrex;Propranolol;Sunosi |
| 609 | 23572710 | Vyvanse;Unspecified Ingredient;Adderall;Effexor |
| 610 | 23572711 | Modafinil;Alcohol;Hydrochlorothiazide;Vitamin B12;Ropinirole;Metoprolol |
| 611 | 23572712 | - |
| 612 | 23572713 | - |
| 613 | 23572714 | Xanax;Lexapro;Xarelto;Adderall |
| 614 | 23572715 | - |
| 615 | 23572716 | - |
| 616 | 23572717 | Sunosi |
| 617 | 23572718 | - |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 618 | 23574484 | Alprazolam;Albuterol Sulfate;Symbicort;Zyprexa |
| 619 | 23578851 | - |
| 620 | 23599589 | - |
| 621 | 23599590 | Magnesium;Armodafinil;Zinc;Vitamin D3;Myrbetriq;Dietary Supplement\Herbals;Valacyclovir;Premarin;Vitamin C;Restasis;Calcium |
| 622 | 23601111 | Diovan;Bystolic;Zofran;Wellbutrin Xl;Imitrex;Tizanidine Hydrochloride;Adderall;Spironolactone;Venlafaxine Hydrochloride |
| 623 | 23613209 | Albuterol Sulfate;Mirtazapine;Cyanocobalamin;Dexamethasone;Vitamin B12;Aspirin;Vitamins;Eliquis;Ambien;Vyvanse;Coenzyme Q10;Gabapentin;Melatonin;Alprazolam |
| 624 | 23613495 | Nuvigil;Famotidine;Losartan Potassium |
| 625 | 23616347 | Methylphenidate;Azathioprine;Eliquis |
| 626 | 23627623 | Methylphenidate;Fluoxetine |
| 627 | 23636101 | - |
| 628 | 23640961 | Zofran;Imitrex;Tizanidine;Adderall;Bystolic;Wellbutrin Xl;Spironolactone;Venlafaxine;Diovan |
| 629 | 23642499 | Promethazine Hydrochloride;Losartan Potassium;Aspirin;Omeprazole;Cyclobenzaprine Hydrochloride;Atorvastatin Calcium;Ondansetron Hydrochloride;Ocuvite;Amlodipine Besylate;Advair Hfa;Allegra;Ventolin;Meclizine Hydrochloride |
| 630 | 23647468 | - |

| | A | Q |
|---|---|---|
| 1 | Case ID | Concomitant Product Names |
| 631 | 23647472 | Effexor Xr;Vitamin D Nos;Fluconazole;Biotin;Low-Ogestrel;Fish Oil;Vitamins Nos;Propranolol Hydrochloride |
| 632 | 23654187 | Duloxetine Hydrochloride;Wakix |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|   | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 2 | 22090603 | 28-SEP-2023 | 13-MAR-2023 | US | Not Specified | US-JAZZ PHARMACEUTICALS-2023-US-004873 |
| 3 | 22845729 | 09-AUG-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00014 |
| 4 | 22845730 | 13-NOV-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00013 |
| 5 | 22845731 | 03-AUG-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00022 |
| 6 | 22845732 | 02-AUG-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00030 |
| 7 | 22845733 | 02-AUG-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00012 |
| 8 | 22845734 | 14-JUL-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00017 |
| 9 | 22845735 | 10-JAN-2024 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00020 |
| 10 | 22845736 | 19-JUL-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00023 |
| 11 | 22845737 | 07-DEC-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00008 |
| 12 | 22845738 | 11-SEP-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00026 |
| 13 | 22845739 | 31-JUL-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00031 |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 14 | 22845740 | 13-DEC-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00039 |
| 15 | 22845741 | 12-JUL-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00015 |
| 16 | 22845742 | 20-NOV-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00027 |
| 17 | 22845743 | 11-AUG-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00018 |
| 18 | 22845745 | 16-AUG-2023 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00007 |
| 19 | 22845746 | 08-JAN-2024 | 21-AUG-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00019 |
| 20 | 22915015 | 19-SEP-2023 | 07-SEP-2023 | US | Not Specified | US-TAKEDA-2023TUS084610 |
| 21 | 22966166 | 06-SEP-2023 | 21-SEP-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00090 |
| 22 | 23054407 | 27-SEP-2023 | 11-OCT-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00107 |
| 23 | 23074262 | 20-OCT-2023 | 17-OCT-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00225 |
| 24 | 23077500 | 09-FEB-2024 | 18-OCT-2023 | US | Not Specified | US-JAZZ PHARMACEUTICALS-2023-US-008106 |
| 25 | 23085989 | 30-AUG-2023 | 19-OCT-2023 | US | Not Specified | US-JAZZ PHARMACEUTICALS-2023-US-016410 |
| 26 | 23139953 | 15-NOV-2023 | 02-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00224 |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 27 | 23139954 | 06-DEC-2023 | 02-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00110 |
| 28 | 23139955 | 19-OCT-2023 | 02-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00303 |
| 29 | 23139956 | 04-DEC-2023 | 02-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00301 |
| 30 | 23139958 | 29-NOV-2023 | 02-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00297 |
| 31 | 23153999 | 26-DEC-2023 | 07-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00266 |
| 32 | 23159504 | 26-OCT-2023 | 08-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00162 |
| 33 | 23159679 | 26-OCT-2023 | 08-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00331 |
| 34 | 23159680 | 20-NOV-2023 | 08-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00096 |
| 35 | 23165643 | 14-NOV-2023 | 09-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00293 |
| 36 | 23181270 | 30-OCT-2023 | 14-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00121 |
| 37 | 23188844 | 10-NOV-2023 | 15-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00104 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 38 | 23188847 | 19-MAR-2024 | 15-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00330 |
| 39 | 23198825 | 10-NOV-2023 | 17-NOV-2023 | US | Not Specified | US-PFIZER INC-PV202300185901 |
| 40 | 23219628 | 26-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00227 |
| 41 | 23219629 | 01-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00236 |
| 42 | 23219630 | 02-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00327 |
| 43 | 23219631 | 01-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00230 |
| 44 | 23219632 | 03-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00194 |
| 45 | 23219637 | 01-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00254 |
| 46 | 23219639 | 02-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00348 |
| 47 | 23219640 | 17-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00368 |
| 48 | 23219641 | 13-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00036 |
| 49 | 23219642 | 08-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00070 |
| 50 | 23219643 | 06-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00127 |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 51 | 23219644 | 06-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00159 |
| 52 | 23219645 | 08-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00226 |
| 53 | 23219646 | 03-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00128 |
| 54 | 23219647 | 10-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00231 |
| 55 | 23219648 | 03-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00274 |
| 56 | 23219649 | 06-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00313 |
| 57 | 23219650 | 13-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00319 |
| 58 | 23219651 | 08-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00329 |
| 59 | 23219652 | 13-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00255 |
| 60 | 23219653 | 07-FEB-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00241 |
| 61 | 23219654 | 09-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00249 |
| 62 | 23219656 | 27-DEC-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00308 |
| 63 | 23219657 | 29-DEC-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00328 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|   | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 64 | 23219658 | 04-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00207 |
| 65 | 23219664 | 15-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00067 |
| 66 | 23219665 | 25-MAR-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00185 |
| 67 | 23219666 | 13-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00205 |
| 68 | 23219667 | 10-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00312 |
| 69 | 23219668 | 15-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00102 |
| 70 | 23219669 | 13-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00233 |
| 71 | 23219670 | 14-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00323 |
| 72 | 23219672 | 15-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00289 |
| 73 | 23219716 | 07-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00051 |
| 74 | 23219717 | 07-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00049 |
| 75 | 23219718 | 07-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00052 |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 76 | 23219719 | 10-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00059 |
| 77 | 23219720 | 10-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00050 |
| 78 | 23219721 | 01-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00033 |
| 79 | 23219722 | 12-DEC-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00038 |
| 80 | 23219723 | 02-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00041 |
| 81 | 23219724 | 03-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00044 |
| 82 | 23219725 | 03-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00045 |
| 83 | 23219726 | 02-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00040 |
| 84 | 23219727 | 26-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00047 |
| 85 | 23219729 | 01-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00032 |
| 86 | 23219731 | 29-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00046 |
| 87 | 23219734 | 01-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00035 |
| 88 | 23219741 | 25-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00093 |
| 89 | 23219742 | 28-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00099 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

|   | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 90 | 23219743 | 22-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00083 |
| 91 | 23219744 | 22-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00085 |
| 92 | 23219745 | 11-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00097 |
| 93 | 23219746 | 30-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00105 |
| 94 | 23219747 | 21-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00080 |
| 95 | 23219748 | 22-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00082 |
| 96 | 23219749 | 25-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00098 |
| 97 | 23219750 | 22-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00100 |
| 98 | 23219751 | 30-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00109 |
| 99 | 23219752 | 21-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00081 |
| 100 | 23219753 | 23-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00086 |
| 101 | 23219754 | 20-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00072 |
| 102 | 23219755 | 02-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00042 |
| 103 | 23219756 | 21-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00053 |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 104 | 23219757 | 16-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00069 |
| 105 | 23219758 | 16-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00071 |
| 106 | 23219759 | 21-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00078 |
| 107 | 23219760 | 12-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00034 |
| 108 | 23219761 | 29-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00066 |
| 109 | 23219762 | 21-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00079 |
| 110 | 23219763 | 09-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00057 |
| 111 | 23219764 | 10-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00061 |
| 112 | 23219765 | 10-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00062 |
| 113 | 23219766 | 15-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00064 |
| 114 | 23219767 | 21-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00074 |
| 115 | 23219768 | 07-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00054 |
| 116 | 23219771 | 17-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00073 |
| 117 | 23219772 | 21-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00075 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 118 | 23219773 | 16-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00065 |
| 119 | 23219774 | 16-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00068 |
| 120 | 23219775 | 08-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00056 |
| 121 | 23219820 | 05-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00126 |
| 122 | 23219821 | 31-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00132 |
| 123 | 23219822 | 31-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00133 |
| 124 | 23219823 | 31-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00113 |
| 125 | 23219824 | 01-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00115 |
| 126 | 23219825 | 05-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00122 |
| 127 | 23219826 | 24-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00092 |
| 128 | 23219827 | 11-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00106 |
| 129 | 23219828 | 22-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00123 |
| 130 | 23219829 | 04-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00120 |
| 131 | 23219830 | 05-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00124 |

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 132 | 23219831 | 05-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00084 |
| 133 | 23219832 | 30-NOV-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00087 |
| 134 | 23219833 | 23-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00088 |
| 135 | 23219834 | 29-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00101 |
| 136 | 23219835 | 26-DEC-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00125 |
| 137 | 23219836 | 29-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00094 |
| 138 | 23219837 | 29-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00103 |
| 139 | 23219838 | 31-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00112 |
| 140 | 23219839 | 01-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00114 |
| 141 | 23219840 | 01-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00118 |
| 142 | 23219841 | 07-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00134 |
| 143 | 23219842 | 11-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00147 |
| 144 | 23219843 | 07-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00137 |
| 145 | 23219844 | 07-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00141 |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 146 | 23219845 | 10-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00144 |
| 147 | 23219846 | 11-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00151 |
| 148 | 23219847 | 12-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00155 |
| 149 | 23219848 | 07-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00140 |
| 150 | 23219849 | 11-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00153 |
| 151 | 23219850 | 12-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00158 |
| 152 | 23219851 | 07-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00138 |
| 153 | 23219852 | 13-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00160 |
| 154 | 23219853 | 11-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00146 |
| 155 | 23219854 | 11-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00149 |
| 156 | 23219855 | 11-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00163 |
| 157 | 23219856 | 23-AUG-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00091 |
| 158 | 23219857 | 15-DEC-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00164 |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 159 | 23219858 | 15-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00167 |
| 160 | 23219860 | 06-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00129 |
| 161 | 23219861 | 11-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00154 |
| 162 | 23219862 | 13-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00161 |
| 163 | 23219863 | 14-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00165 |
| 164 | 23219864 | 15-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00166 |
| 165 | 23219865 | 15-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00168 |
| 166 | 23219866 | 08-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00143 |
| 167 | 23219867 | 25-JAN-2024 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00169 |
| 168 | 23219883 | 11-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00148 |
| 169 | 23219896 | 18-SEP-2023 | 22-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00170 |
| 170 | 23231369 | 10-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00262 |
| 171 | 23231370 | 07-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00264 |
| 172 | 23231371 | 11-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00265 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 173 | 23231372 | 12-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00268 |
| 174 | 23231373 | 04-DEC-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00270 |
| 175 | 23231374 | 12-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00271 |
| 176 | 23231375 | 26-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00334 |
| 177 | 23231376 | 26-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00336 |
| 178 | 23231377 | 10-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00261 |
| 179 | 23231378 | 26-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00332 |
| 180 | 23231379 | 19-JAN-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00333 |
| 181 | 23231380 | 27-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00337 |
| 182 | 23231381 | 30-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00340 |
| 183 | 23231382 | 30-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00341 |
| 184 | 23231383 | 21-NOV-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00342 |
| 185 | 23231384 | 16-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00284 |
| 186 | 23231385 | 16-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00285 |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 187 | 23231386 | 20-NOV-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00286 |
| 188 | 23231387 | 17-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00287 |
| 189 | 23231388 | 18-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00290 |
| 190 | 23231389 | 18-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00291 |
| 191 | 23231390 | 19-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00292 |
| 192 | 23231391 | 12-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00269 |
| 193 | 23231392 | 26-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00335 |
| 194 | 23231393 | 17-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00288 |
| 195 | 23231394 | 19-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00294 |
| 196 | 23231395 | 19-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00295 |
| 197 | 23231396 | 19-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00296 |
| 198 | 23231397 | 20-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00298 |
| 199 | 23231398 | 20-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00300 |
| 200 | 23231399 | 20-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00302 |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 201 | 23231400 | 20-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00304 |
| 202 | 23231401 | 20-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00305 |
| 203 | 23231402 | 20-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00306 |
| 204 | 23231403 | 20-NOV-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00346 |
| 205 | 23231404 | 04-DEC-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00276 |
| 206 | 23231405 | 16-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00277 |
| 207 | 23231406 | 09-FEB-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00280 |
| 208 | 23231407 | 11-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00263 |
| 209 | 23231408 | 13-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00273 |
| 210 | 23231409 | 13-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00279 |
| 211 | 23231410 | 16-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00282 |
| 212 | 23231411 | 20-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00307 |
| 213 | 23231412 | 13-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00272 |
| 214 | 23231413 | 13-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00275 |

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 215 | 23231414 | 16-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00281 |
| 216 | 23231415 | 23-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00314 |
| 217 | 23231416 | 16-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00283 |
| 218 | 23231417 | 29-JAN-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00310 |
| 219 | 23231418 | 24-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00317 |
| 220 | 23231419 | 24-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00318 |
| 221 | 23231420 | 30-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00345 |
| 222 | 23231421 | 20-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00299 |
| 223 | 23231422 | 09-JAN-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00309 |
| 224 | 23231423 | 25-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00326 |
| 225 | 23231424 | 25-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00200 |
| 226 | 23231425 | 25-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00199 |
| 227 | 23231426 | 26-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00202 |
| 228 | 23231427 | 26-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00203 |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 229 | 23231428 | 26-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00206 |
| 230 | 23231429 | 28-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00211 |
| 231 | 23231430 | 27-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00212 |
| 232 | 23231431 | 06-DEC-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00204 |
| 233 | 23231432 | 18-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00171 |
| 234 | 23231433 | 18-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00172 |
| 235 | 23231434 | 28-NOV-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00324 |
| 236 | 23231435 | 18-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00174 |
| 237 | 23231436 | 18-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00175 |
| 238 | 23231437 | 19-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00177 |
| 239 | 23231438 | 30-NOV-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00201 |
| 240 | 23231439 | 19-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00178 |
| 241 | 23231440 | 19-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00180 |
| 242 | 23231441 | 21-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00184 |

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 243 | 23231442 | 21-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00188 |
| 244 | 23231443 | 27-DEC-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00221 |
| 245 | 23231444 | 27-NOV-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00217 |
| 246 | 23231445 | 23-JAN-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00219 |
| 247 | 23231446 | 02-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00222 |
| 248 | 23231447 | 19-JAN-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00223 |
| 249 | 23231448 | 30-JAN-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00228 |
| 250 | 23231449 | 29-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00216 |
| 251 | 23231450 | 13-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00278 |
| 252 | 23231451 | 27-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00208 |
| 253 | 23231452 | 29-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00215 |
| 254 | 23231453 | 20-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00179 |
| 255 | 23231454 | 22-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00186 |
| 256 | 23231455 | 22-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00187 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 257 | 23231456 | 25-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00189 |
| 258 | 23231457 | 22-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00190 |
| 259 | 23231458 | 30-NOV-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00173 |
| 260 | 23231459 | 25-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00196 |
| 261 | 23231460 | 23-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00197 |
| 262 | 23231461 | 16-FEB-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00229 |
| 263 | 23231462 | 03-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00232 |
| 264 | 23231463 | 04-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00235 |
| 265 | 23231464 | 05-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00237 |
| 266 | 23231465 | 05-DEC-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00183 |
| 267 | 23231466 | 30-JAN-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00238 |
| 268 | 23231467 | 27-JAN-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00244 |
| 269 | 23231468 | 22-DEC-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00246 |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 270 | 23231469 | 06-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00245 |
| 271 | 23231470 | 06-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00247 |
| 272 | 23231471 | 13-DEC-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00191 |
| 273 | 23231472 | 04-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00234 |
| 274 | 23231473 | 05-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00239 |
| 275 | 23231474 | 17-NOV-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00243 |
| 276 | 23231475 | 06-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00248 |
| 277 | 23231476 | 28-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00213 |
| 278 | 23231477 | 09-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00253 |
| 279 | 23231478 | 10-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00256 |
| 280 | 23231479 | 09-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00257 |
| 281 | 23231480 | 10-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00259 |
| 282 | 23231482 | 05-FEB-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00214 |
| 283 | 23231483 | 06-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00260 |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 284 | 23231487 | 29-FEB-2024 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00311 |
| 285 | 23231492 | 01-DEC-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00242 |
| 286 | 23231495 | 24-SEP-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00192 |
| 287 | 23231501 | 22-NOV-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00321 |
| 288 | 23231502 | 09-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00251 |
| 289 | 23231659 | 30-OCT-2023 | 27-NOV-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00344 |
| 290 | 23288457 | 28-NOV-2023 | 12-DEC-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00465 |
| 291 | 23288458 | 31-JAN-2024 | 12-DEC-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00468 |
| 292 | 23294293 | 06-DEC-2023 | 13-DEC-2023 | US | Not Specified | US-TAKEDA-2023TUS118226 |
| 293 | 23297810 | 30-NOV-2023 | 14-DEC-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00380 |
| 294 | 23310232 | 18-JAN-2024 | 18-DEC-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00490 |
| 295 | 23347191 | 15-FEB-2024 | 28-DEC-2023 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00325 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 296 | 23362298 | 19-DEC-2023 | 03-JAN-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00546 |
| 297 | 23362299 | 21-MAR-2024 | 03-JAN-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00550 |
| 298 | 23387846 | 27-DEC-2023 | 10-JAN-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00572 |
| 299 | 23387848 | 26-DEC-2023 | 10-JAN-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00498 |
| 300 | 23387851 | 29-DEC-2023 | 10-JAN-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00001 |
| 301 | 23387854 | 21-FEB-2024 | 10-JAN-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00564 |
| 302 | 23405356 | - | 12-JAN-2024 | Not Specified | Not Specified | - |
| 303 | 23416660 | 19-MAR-2024 | 18-JAN-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00542 |
| 304 | 23422570 | 05-JAN-2024 | 19-JAN-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00028 |
| 305 | 23422571 | 07-FEB-2024 | 19-JAN-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00027 |
| 306 | 23447035 | 11-JAN-2024 | 26-JAN-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00054 |
| 307 | 23471299 | 19-JAN-2024 | 02-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00092 |
| 308 | 23480285 | 25-JAN-2024 | 05-FEB-2024 | US | Not Specified | US-TEVA-VS-3151434 |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 309 | 23487412 | 24-JAN-2024 | 06-FEB-2024 | US | Not Specified | US-MYLANLABS-2024M1009676 |
| 310 | 23505919 | 26-JAN-2024 | 09-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00127 |
| 311 | 23528193 | 01-FEB-2024 | 15-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00158 |
| 312 | 23558167 | 08-FEB-2024 | 23-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00201 |
| 313 | 23572078 | 31-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00155 |
| 314 | 23572079 | 08-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00509 |
| 315 | 23572080 | 07-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00374 |
| 316 | 23572081 | 08-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00512 |
| 317 | 23572082 | 22-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00098 |
| 318 | 23572083 | 29-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00137 |
| 319 | 23572084 | 19-FEB-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00385 |
| 320 | 23572085 | 10-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00390 |
| 321 | 23572086 | 27-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00566 |
| 322 | 23572087 | 18-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00540 |
| 323 | 23572088 | 30-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00148 |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 324 | 23572089 | 21-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00558 |
| 325 | 23572090 | 16-FEB-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00383 |
| 326 | 23572091 | 15-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00418 |
| 327 | 23572092 | 21-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00437 |
| 328 | 23572093 | 04-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00020 |
| 329 | 23572094 | 27-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00456 |
| 330 | 23572095 | 24-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00449 |
| 331 | 23572096 | 26-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00561 |
| 332 | 23572097 | 09-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00493 |
| 333 | 23572098 | 11-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00518 |
| 334 | 23572099 | 12-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00520 |
| 335 | 23572100 | 18-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00541 |
| 336 | 23572101 | 08-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00036 |
| 337 | 23572102 | 15-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00068 |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 338 | 23572103 | 17-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00083 |
| 339 | 23572104 | 24-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00119 |
| 340 | 23572105 | 24-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00121 |
| 341 | 23572106 | 25-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00123 |
| 342 | 23572107 | 25-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00129 |
| 343 | 23572108 | 29-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00134 |
| 344 | 23572109 | 04-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00019 |
| 345 | 23572110 | 29-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00141 |
| 346 | 23572111 | 31-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00149 |
| 347 | 23572112 | 31-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00150 |
| 348 | 23572113 | 22-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00096 |
| 349 | 23572114 | 30-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00151 |
| 350 | 23572115 | 14-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00534 |
| 351 | 23572116 | 08-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00508 |

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 352 | 23572117 | 20-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00553 |
| 353 | 23572118 | 31-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00160 |
| 354 | 23572119 | 11-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00056 |
| 355 | 23572120 | 27-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00567 |
| 356 | 23572121 | 08-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00037 |
| 357 | 23572122 | 12-FEB-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00038 |
| 358 | 23572123 | 13-FEB-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00039 |
| 359 | 23572125 | 30-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00146 |
| 360 | 23572126 | 31-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00156 |
| 361 | 23572133 | 19-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00094 |
| 362 | 23572141 | 16-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00080 |
| 363 | 23572328 | 16-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00073 |
| 364 | 23572329 | 16-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00079 |
| 365 | 23572330 | 17-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00081 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 366 | 23572331 | 17-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00082 |
| 367 | 23572332 | 17-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00084 |
| 368 | 23572333 | 18-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00087 |
| 369 | 23572334 | 09-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00090 |
| 370 | 23572335 | 19-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00093 |
| 371 | 23572336 | 22-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00097 |
| 372 | 23572337 | 30-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00147 |
| 373 | 23572338 | 16-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00074 |
| 374 | 23572339 | 31-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00154 |
| 375 | 23572340 | 26-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00186 |
| 376 | 23572341 | 23-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00114 |
| 377 | 23572342 | 24-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00118 |
| 378 | 23572343 | 25-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00122 |
| 379 | 23572344 | 24-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00125 |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 380 | 23572345 | 26-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00128 |
| 381 | 23572346 | 26-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00131 |
| 382 | 23572347 | 26-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00133 |
| 383 | 23572348 | 23-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00115 |
| 384 | 23572349 | 23-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00116 |
| 385 | 23572350 | 25-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00126 |
| 386 | 23572351 | 25-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00132 |
| 387 | 23572352 | 29-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00135 |
| 388 | 23572353 | 29-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00136 |
| 389 | 23572354 | 29-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00138 |
| 390 | 23572355 | 28-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00139 |
| 391 | 23572356 | 29-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00140 |
| 392 | 23572357 | 29-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00142 |
| 393 | 23572358 | 29-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00143 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 394 | 23572359 | 30-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00144 |
| 395 | 23572360 | 30-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00145 |
| 396 | 23572361 | 22-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00099 |
| 397 | 23572362 | 23-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00103 |
| 398 | 23572363 | 23-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00104 |
| 399 | 23572364 | 23-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00106 |
| 400 | 23572365 | 23-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00108 |
| 401 | 23572366 | 23-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00110 |
| 402 | 23572367 | 23-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00111 |
| 403 | 23572368 | 23-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00107 |
| 404 | 23572369 | 23-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00112 |
| 405 | 23572370 | 24-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00113 |
| 406 | 23572371 | 12-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00060 |
| 407 | 23572372 | 12-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00062 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 408 | 23572373 | 12-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00063 |
| 409 | 23572374 | 12-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00064 |
| 410 | 23572375 | 16-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00067 |
| 411 | 23572376 | 17-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00069 |
| 412 | 23572377 | 16-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00070 |
| 413 | 23572378 | 12-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00061 |
| 414 | 23572379 | 15-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00066 |
| 415 | 23572380 | 16-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00071 |
| 416 | 23572381 | 09-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00040 |
| 417 | 23572382 | 09-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00042 |
| 418 | 23572383 | 10-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00044 |
| 419 | 23572384 | 10-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00045 |
| 420 | 23572385 | 09-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00046 |
| 421 | 23572386 | 11-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00053 |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 422 | 23572387 | 12-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00057 |
| 423 | 23572388 | 11-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00055 |
| 424 | 23572389 | 12-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00058 |
| 425 | 23572394 | 09-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00041 |
| 426 | 23572527 | 15-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00448 |
| 427 | 23572528 | 02-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00355 |
| 428 | 23572529 | 20-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00446 |
| 429 | 23572530 | 24-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00451 |
| 430 | 23572531 | 27-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00453 |
| 431 | 23572532 | 27-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00455 |
| 432 | 23572533 | 01-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00351 |
| 433 | 23572534 | 09-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00447 |
| 434 | 23572535 | 02-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00354 |
| 435 | 23572536 | 02-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00356 |

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 436 | 23572537 | 02-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00357 |
| 437 | 23572538 | 02-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00358 |
| 438 | 23572539 | 21-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00445 |
| 439 | 23572540 | 15-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00352 |
| 440 | 23572541 | 02-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00359 |
| 441 | 23572542 | 03-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00362 |
| 442 | 23572543 | 03-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00363 |
| 443 | 23572544 | 03-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00364 |
| 444 | 23572545 | 22-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00443 |
| 445 | 23572546 | 24-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00452 |
| 446 | 23572547 | 06-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00367 |
| 447 | 23572548 | 13-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00394 |
| 448 | 23572549 | 13-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00397 |
| 449 | 23572550 | 14-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00401 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 450 | 23572551 | 27-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00457 |
| 451 | 23572552 | 13-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00399 |
| 452 | 23572553 | 03-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00369 |
| 453 | 23572554 | 03-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00370 |
| 454 | 23572555 | 06-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00372 |
| 455 | 23572556 | 07-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00375 |
| 456 | 23572557 | 07-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00376 |
| 457 | 23572558 | 07-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00377 |
| 458 | 23572559 | 03-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00361 |
| 459 | 23572560 | 03-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00365 |
| 460 | 23572561 | 07-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00378 |
| 461 | 23572562 | 07-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00379 |
| 462 | 23572563 | 09-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00388 |
| 463 | 23572564 | 10-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00389 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 464 | 23572565 | 22-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00444 |
| 465 | 23572566 | 06-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00366 |
| 466 | 23572567 | 08-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00381 |
| 467 | 23572568 | 30-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00392 |
| 468 | 23572569 | 13-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00393 |
| 469 | 23572570 | 13-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00458 |
| 470 | 23572571 | 28-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00396 |
| 471 | 23572572 | 08-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00382 |
| 472 | 23572573 | 09-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00384 |
| 473 | 23572574 | 28-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00463 |
| 474 | 23572575 | 28-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00466 |
| 475 | 23572576 | 28-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00467 |
| 476 | 23572577 | 29-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00471 |
| 477 | 23572578 | 08-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00386 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 478 | 23572579 | 10-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00391 |
| 479 | 23572580 | 29-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00470 |
| 480 | 23572581 | 28-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00472 |
| 481 | 23572582 | 20-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00431 |
| 482 | 23572583 | 20-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00436 |
| 483 | 23572584 | 21-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00439 |
| 484 | 23572585 | 28-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00464 |
| 485 | 23572586 | 20-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00434 |
| 486 | 23572587 | 20-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00435 |
| 487 | 23572588 | 21-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00440 |
| 488 | 23572589 | 21-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00441 |
| 489 | 23572590 | 29-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00473 |
| 490 | 23572591 | 29-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00474 |
| 491 | 23572592 | 13-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00402 |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 492 | 23572593 | 17-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00430 |
| 493 | 23572594 | 20-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00433 |
| 494 | 23572595 | 29-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00475 |
| 495 | 23572596 | 29-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00477 |
| 496 | 23572597 | 29-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00478 |
| 497 | 23572598 | 30-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00479 |
| 498 | 23572599 | 04-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00485 |
| 499 | 23572600 | 01-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00484 |
| 500 | 23572601 | 14-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00407 |
| 501 | 23572602 | 14-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00406 |
| 502 | 23572603 | 14-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00408 |
| 503 | 23572604 | 13-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00411 |
| 504 | 23572605 | 13-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00412 |
| 505 | 23572606 | 14-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00413 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 506 | 23572607 | 13-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00414 |
| 507 | 23572608 | 20-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00442 |
| 508 | 23572609 | 30-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00482 |
| 509 | 23572610 | 14-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00409 |
| 510 | 23572611 | 14-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00416 |
| 511 | 23572612 | 13-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00417 |
| 512 | 23572613 | 16-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00420 |
| 513 | 23572614 | 16-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00421 |
| 514 | 23572615 | 16-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00422 |
| 515 | 23572616 | 16-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00424 |
| 516 | 23572617 | 16-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00426 |
| 517 | 23572618 | 28-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00462 |
| 518 | 23572619 | 17-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00427 |
| 519 | 23572620 | 17-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00429 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 520 | 23572621 | 02-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00349 |
| 521 | 23572622 | 13-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00400 |
| 522 | 23572623 | 16-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00419 |
| 523 | 23572624 | 01-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00483 |
| 524 | 23572625 | 16-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00425 |
| 525 | 23572626 | 13-NOV-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00428 |
| 526 | 23572627 | 27-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00220 |
| 527 | 23572628 | 08-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00350 |
| 528 | 23572629 | 12-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00516 |
| 529 | 23572630 | 11-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00515 |
| 530 | 23572631 | 12-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00517 |
| 531 | 23572632 | 13-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00521 |
| 532 | 23572633 | 13-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00522 |
| 533 | 23572634 | 13-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00523 |

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 534 | 23572635 | 13-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00524 |
| 535 | 23572636 | 13-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00525 |
| 536 | 23572637 | 28-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00526 |
| 537 | 23572638 | 14-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00527 |
| 538 | 23572639 | 04-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00486 |
| 539 | 23572640 | 26-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00487 |
| 540 | 23572641 | 04-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00488 |
| 541 | 23572642 | 04-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00489 |
| 542 | 23572643 | 05-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00491 |
| 543 | 23572644 | 04-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00492 |
| 544 | 23572645 | 05-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00495 |
| 545 | 23572646 | 05-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00496 |
| 546 | 23572647 | 06-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00497 |
| 547 | 23572648 | 07-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00500 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 548 | 23572649 | 18-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00544 |
| 549 | 23572650 | 18-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00545 |
| 550 | 23572651 | 19-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00547 |
| 551 | 23572652 | 19-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00549 |
| 552 | 23572653 | 20-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00552 |
| 553 | 23572654 | 21-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00554 |
| 554 | 23572655 | 21-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00555 |
| 555 | 23572656 | 21-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00556 |
| 556 | 23572657 | 21-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00557 |
| 557 | 23572658 | 21-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00559 |
| 558 | 23572659 | 23-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00560 |
| 559 | 23572660 | 26-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00562 |
| 560 | 23572661 | 22-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00563 |
| 561 | 23572662 | 26-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00565 |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 562 | 23572663 | 27-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00568 |
| 563 | 23572664 | 27-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00569 |
| 564 | 23572665 | 27-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00570 |
| 565 | 23572666 | 27-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00573 |
| 566 | 23572667 | 28-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00574 |
| 567 | 23572668 | 07-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00502 |
| 568 | 23572669 | 06-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00501 |
| 569 | 23572670 | 07-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00503 |
| 570 | 23572671 | 19-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00551 |
| 571 | 23572672 | 07-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00504 |
| 572 | 23572673 | 08-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00505 |
| 573 | 23572674 | 08-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00507 |
| 574 | 23572675 | 08-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00510 |
| 575 | 23572676 | 08-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00511 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 576 | 23572677 | 08-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00513 |
| 577 | 23572678 | 11-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00514 |
| 578 | 23572679 | 13-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00528 |
| 579 | 23572680 | 14-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00529 |
| 580 | 23572681 | 14-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00530 |
| 581 | 23572682 | 14-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00531 |
| 582 | 23572683 | 13-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00533 |
| 583 | 23572684 | 15-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00535 |
| 584 | 23572685 | 15-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00536 |
| 585 | 23572686 | 15-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00537 |
| 586 | 23572687 | 15-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00538 |
| 587 | 23572688 | 18-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00543 |
| 588 | 23572689 | 28-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00575 |
| 589 | 23572690 | 28-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00576 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 590 | 23572691 | 28-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00577 |
| 591 | 23572692 | 29-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00002 |
| 592 | 23572693 | 29-DEC-2023 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00003 |
| 593 | 23572694 | 02-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00004 |
| 594 | 23572695 | 02-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00005 |
| 595 | 23572696 | 02-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00006 |
| 596 | 23572697 | 02-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00007 |
| 597 | 23572698 | 02-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00008 |
| 598 | 23572699 | 02-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00009 |
| 599 | 23572700 | 02-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00010 |
| 600 | 23572701 | 02-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00011 |
| 601 | 23572702 | 02-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00013 |
| 602 | 23572703 | 02-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00014 |
| 603 | 23572704 | 03-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00015 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 604 | 23572705 | 04-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00016 |
| 605 | 23572706 | 04-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00018 |
| 606 | 23572707 | 03-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00021 |
| 607 | 23572708 | 04-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00022 |
| 608 | 23572709 | 04-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00023 |
| 609 | 23572710 | 04-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00024 |
| 610 | 23572711 | 04-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00025 |
| 611 | 23572712 | 04-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00026 |
| 612 | 23572713 | 08-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00029 |
| 613 | 23572714 | 05-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00030 |
| 614 | 23572715 | 08-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00031 |
| 615 | 23572716 | 08-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00032 |
| 616 | 23572717 | 08-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00033 |
| 617 | 23572718 | 08-JAN-2024 | 27-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00035 |

Data from:  https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 618 | 23574484 | 14-FEB-2024 | 28-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00222 |
| 619 | 23578851 | 12-MAR-2024 | 29-FEB-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00233 |
| 620 | 23599589 | 08-MAR-2024 | 06-MAR-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00260 |
| 621 | 23599590 | 25-MAR-2024 | 06-MAR-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2023AVA00240 |
| 622 | 23601111 | 04-MAR-2024 | 06-MAR-2024 | US | Not Specified | US-PFIZER INC-PV202400030718 |
| 623 | 23613209 | 21-FEB-2024 | 08-MAR-2024 | US | Not Specified | US-JAZZ PHARMACEUTICALS-2022-US-001086 |
| 624 | 23613495 | 29-FEB-2024 | 08-MAR-2024 | US | Not Specified | US-JAZZ PHARMACEUTICALS-2023-US-018124 |
| 625 | 23616347 | 05-MAR-2024 | 11-MAR-2024 | US | Not Specified | US-BRISTOL-MYERS SQUIBB COMPANY-2024-036283 |
| 626 | 23627623 | 27-FEB-2024 | 13-MAR-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00288 |
| 627 | 23636101 | 01-MAR-2024 | 15-MAR-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00360 |
| 628 | 23640961 | 04-MAR-2024 | 18-MAR-2024 | US | Not Specified | US-SPECGX-T202400717 |
| 629 | 23642499 | 13-MAR-2024 | 18-MAR-2024 | US | Not Specified | US-CHATTEMPRD-2024OHG008545 |
| 630 | 23647468 | 04-MAR-2024 | 19-MAR-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00185 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

| | A | R | S | T | U | V |
|---|---|---|---|---|---|---|
| 1 | Case ID | Latest Manufacturer Received Date | Initial FDA Received Date | Country where Event occurred | Reported to Manufacturer? | Manufacturer Control Number |
| 631 | 23647472 | 04-MAR-2024 | 19-MAR-2024 | US | Not Specified | US-AVADEL CNS PHARMACEUTICALS, LLC-2024AVA00372 |
| 632 | 23654187 | 12-MAR-2024 | 20-MAR-2024 | US | Not Specified | US-TAKEDA-2024TUS023504 |

Data from: https://fis.fda.gov/sense/app/95239e26-e0be-42d9-a960-9a5f7f1c25ee/sheet/6b5a135f-f451-45be-893d-20aaee34e28e/state/analysis

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on May 20, 2024, I caused the foregoing to be electronically filed with the Clerk of the Court using CM/ECF, which will send notification of such filing to all registered participants.

I further certify that I caused copies of the foregoing document to be served on May 20, 2024, upon the following in the manner indicated:

Daniel M. Silver, Esquire                                 *VIA ELECTRONIC MAIL*
Alexandra M. Joyce, Esquire
MCCARTER & ENGLISH, LLP
Renaissance Centre
405 N. King Street, 8th Floor
Wilmington, DE  19801
*Attorneys for Defendant*

Kenneth G. Schuler, Esquire                             *VIA ELECTRONIC MAIL*
Marc N. Zubick, Esquire
Alex Grabowski, Esquire
Sarah W. Wang, Esquire
Laryssa Bedley, Esquire
Michelle Chin, Esquire
LATHAM & WATKINS LLP
330 North Wabash Avenue, Suite 2800
Chicago, IL  60611
*Attorneys for Defendant*

Herman H. Yue, Esquire                                   *VIA ELECTRONIC MAIL*
Franco Benyamin, Esquire
Ramya Sri Vallabhaneni, Esquire
LATHAM & WATKINS LLP
1271 Avenue of the Americas
New York, NY  10020
*Attorneys for Defendant*

Audra Sawyer, Esquire                           *VIA ELECTRONIC MAIL*
Alan J. Devlin, Esquire
Ian Conner, Esquire
Denise Laspina, Esquire
Kelly Welsh, Esquire
LATHAM & WATKINS LLP
555 Eleventh Street, NW, Suite 1000
Washington, D.C.  20004-1304
*Attorneys for Defendant*

Daralyn J. Durie, Esquire                       *VIA ELECTRONIC MAIL*
Eric P. Berger, Esquire
Rebecca E. Weires, Esquire
Adam R. Brausa, Esquire
Tannyr Pasvantis, Esquire
Umeet K. Sajjan, Esquire
MORRISON & FOERSTER LLP
425 Market Street
San Francisco, CA  94105
*Attorneys for Defendant*

Kira A. Davis, Esquire                          *VIA ELECTRONIC MAIL*
Henry Huttinger, Esquire
Katherine E. McNutt, Esquire
Rose S. Lee, Esquire
MORRISON & FOERSTER LLP
707 Wilshire Boulevard
Los Angeles, CA  90017
*Attorneys for Defendant*

David F. McGowan, Esquire                       *VIA ELECTRONIC MAIL*
David F. Kowalski, Esquire
MORRISON & FOERSTER LLP
12531 High Bluff Drive, Suite 100
San Diego, CA  92130
*Attorneys for Defendant*

Andrew T. Jones, Esquire                        *VIA ELECTRONIC MAIL*
MORRISON & FOERSTER LLP
2100 L Street, NW, Suite 900
Washington, D.C.  20037
*Attorneys for Defendant*

Scott F. Llewellyn, Esquire
MORRISON & FOERSTER LLP
4200 Republic Plaza
370 Seventeenth Street
Denver, CO  80202-5638
*Attorneys for Defendant*

*VIA ELECTRONIC MAIL*

*/s/ Jeremy A. Tigan*

Jeremy A. Tigan (#5239)